# Appraisal of Damages
# Brown & Root Industrial Services, LLC v. Brown et al.

Case No. 3:21-cv-00291-JWD-SDJ

Prepared by:

John A. Williams, PhD, PE, MBA, ASA, AIChE Fellow

American Society of Appraisers
Accredited Senior Appraiser

&

Licensed Professional Engineer
State of Louisiana No. 42902

May 1, 2023

EPS Inc.

17455 Douglas Road
South Bend, IN 46635

EPS, Inc., (EPS) disclaims any and all liability, whether based in contract, tort, or strict liability, arising from or related to any claim, suit, damage, cost, expense, or injury arising from or related to any analyses or services provided. Recipient acknowledges and agrees that EPS's analyses and findings are designed for informational purposes only and, while properly applying principles herein to related hazardous activities will limit or mitigate risk, it will not eliminate risk. No warranty is made that application of the principles provided herein will cause related hazardous activities to be error free or without risk to people or property.

DISTRIBUTION STATEMENT: This report is a work for hire EPS, Inc. on behalf of the Defendants in the matter of Brown & Root Industrial Services, LLC v. Brown et al. pending in the Middle District of Lousiana.

**Exhibit D**

# Witness Statement of John A. Williams, PhD, PE, ASA

I, John A. Williams, General Manager of EPS, 17455 Douglas Road, South Bend, Indiana, certify that, to the best of my knowledge and belief:

1. I declare under the penalty of perjury under the laws of the United States that the foregoing is true and correct.
2. I have made all the inquiries which I believe are desirable and appropriate, and no matters of significance which I regard as relevant have, to my knowledge, been withheld.
3. My analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the *Uniform Standards of Professional Appraisal Practice*.
4. I am an owner of the engineering firm named EPS of South Bend, Indiana, and my billing rate is $595.00 per hour.
5. I am skilled in the areas identified in my Curriculum Vitae (attached hereto as Appendix A).
6. My qualifications and work history are listed in my Curriculum Vitae as well (attached hereto as Appendix A).
7. The statements of fact contained in this supplemental report are true and correct.
8. The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions and are my personal, impartial, and unbiased professional analyses, opinions, and conclusions.
9. I have no present or prospective interest in the property that is the subject of this report and no personal interest with the respect to the parties involved.
10. I have performed no services, as an appraiser or in any other capacity, regarding the property that is the subject of this report within any period immediately preceding acceptance of this assignment.
11. I have no bias with respect to the property that is the subject of this report or to the parties involved with this assignment.
12. My engagement in this assignment was not contingent upon developing or reporting predetermined results.
13. My compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this valuation.
14. No one outside of EPS provided significant assistance.

15. I reserve the right to supplement this report if and when new information becomes available, including, but not limited to, additional discovery, depositions or documents, opinions of the court, and the opinions and testimony of other experts or witnesses in this case. I also reserve the right to respond to any opinions offered by other experts and to any testimony offered at trial. I also reserve the right to create graphics or demonstratives to support my opinions at trial.

John A. Williams, Ph.D., PE, ASA
American Society of Appraisers
Accredited Senior Appraiser
&
Licensed Professional Engineer
State of Louisiana

May 1, 2023

Date

# 1 Executive Summary

**1.0.0.1** In my opinion as an Accredited Senior Appraiser by the American Society of Appraisers and a Professional Engineer licensed in the State of Louisiana:

**1.0.0.2** The property identified to have been misappropriated by the Defendants is based on the investigation and work of BRIS forensics that determined the defendants downloaded over 62,000 BRIS documents from the Plaintiffs that included:

1. Best practices and training materials
2. Industry standards and associated datasheet templates
3. Manpower estimates/budgets and timesheets
4. Contracts and service agreements
5. Deliverables lists
6. Roles and responsibilities
7. Template design documents
8. Contact files
9. Client confidential information of many clients

**1.0.0.3** Review of the property identified demonstrates that the property satisfies the criteria of intellectual property, trade secrets, confidential information and/or business intangible property. Several examples of trade secret documents are included in Appendix C.

**1.0.0.4** Misappropriation of the property is a violation of the Uniform Trade Secrets Act (UTSA).

**1.0.0.5** Misappropriation of the property is a violation of the Louisiana UTSA (LUTSA).

**1.0.0.6** Misappropriation of the property is a violation of the Defend Trade Secrets Act (DTSA).

**1.0.0.7** Misappropriation of the property is a breach of fiduciary duty by the Defendants.

**1.0.0.8** Misappropriation of the property enables an unjust enrichment by the Defendants.

**1.0.0.9** The property has substantial economic value as it enables competitive advantages in marketing, customer attraction and contracting, engineering design, procurement, and execution of operations, among other economic benefits.

**1.0.0.10** Despite clear and specific requests by Plaintiffs' counsel for relevant financial information to quantify the established value of damages resulting from the taking of the property, the Defendants have failed to produce any substantive financial information prior to the filing date of this report.

**1.0.0.11** I reserve the right to amend this report should further information, documentation, and depositions be made available.

# Contents

**1 Executive Summary 4**

**List of Figures 6**

**2 Statement of Qualifications 7**

**3 Identification of Parties 9**

3.1 Plaintiffs . . . . . 9
3.2 Defendants . . . . . 9
3.2.1 Fides Defendants . . . . . 9
3.2.2 BRIS Former Employees . . . . . 10
3.3 Other . . . . . 11

**4 Timeline of Conduct and Misappropriation of Property 12**

**5 Alleged Misappropriation of Trade Secrets and Property 19**

5.1 Applicable Laws and Practices . . . . . 19
5.1.1 Defend Trade Secrets Act (DTSA) (2016) . . . . . 19
5.1.2 Uniform Trade Secrets Act (1985) . . . . . 20
5.1.3 Restatement of Torts . . . . . 21
5.1.4 Louisiana Uniform Trade Secrets Act (LUTSA) . . . . . 21
5.1.5 Louisiana Enrichment Without Cause; Compensation . . . . . 22
5.2 Analysis of Alleged Trade Secrets . . . . . 22

**6 Appraisal of the Value of the Damages 31**

6.1 Cost Approach . . . . . 32
6.2 Sales Comparison Approach . . . . . 32
6.3 Income Approach . . . . . 33
6.4 Appraisal Reconciliation of the Value of Damages . . . . . 37

**Appendices 38**

**A Curriculum Vitae 39**

**B John A. Williams, PhD, PE, ASA Testimony List 43**

**C Example Trade Secrets 45**

C.1 Best Practices . . . . . 45
C.1.1 Project Management . . . . . 45
C.1.2 Project Control . . . . . 60
C.1.3 Procurement Procedures . . . . . 72
C.1.4 Training Material . . . . . 83
C.1.5 Lessons Learned . . . . . 131

**D Supplied Data 173**

**Bibliography 510**

**Supplied Documents Reference 511**

# List of Figures

4.1 Timeline of Kevin Steed (*BRIS 000332 - CONFIDENTIAL - 10123.00008.Kevin Steed.e01 USB Detective Report.xlsx*; *Document 24.pdf* [2021]) . . . 14
4.2 Timeline of Mike Farris (*Document 24.pdf* [2021]) . . . 14
4.3 Timeline of Anthony Farris (*Document 24.pdf* [2021]) . . . 14
4.4 Timeline of Tony Huval (*BRIS 000328 - CONFIDENTIAL - 10123.00004.Tony Huval.e01 USB Detective Report.xlsx*; *Document 24.pdf* [2021]) . . . 15
4.5 Timeline of Jeff Hebert (*BRIS 000327 - CONFIDENTIAL - 10123.00003.Jeff Hebert-DecryptedVolume.E01 USB Detective Report.xlsx*; *Document 24.pdf* [2021]) . . . 16
4.6 Timeline of Danny Farris(*Document 24.pdf* [2021]) . . . 16
4.7 Timeline of Jaeson Brown (*BRIS 000331 - CONFIDENTIAL - 10123.00007.Jaeson Brown.e01 USB Detective Report.xlsx*; *Document 24.pdf* [2021]) . . . 17
4.8 Timeline of David Sterken (*BRIS 000330 - CONFIDENTIAL - 10123.00006.David Sterken.e01 USB Detective Report.xlsx*; *Document 24.pdf* [2021]) . . . 17
4.9 Timeline of Mitch Morgan (*BRIS 000329 - CONFIDENTIAL - 10123.00005.Mitch Morgan.e01 USB Detective Report.xlsx*; *Document 24.pdf* [2021]) . . . 18
5.1 Misappropriation, DTSA (*S.1890 - Defend Trade Secrets Act of 2016* [2016]) . . . 20
5.2 Uniform Law Commission (The National Conference of Commissioners on Uniform State Laws [2020]) 20
5.3 UTSA (*UNIFORM TRADE SECRETS ACT WITH 1985 AMENDMENTS* [1985]) . . . 21
5.4 Restatement of Torts, Section 757, Comment b, 1939 . . . 21
5.5 RS 51:1431 Chapter 13-A. Louisiana Uniform Trade Secrets Act . . . 22
5.6 Enrichment without cause; compensation, Louisiana Civil Code Article 2298 . . . 22
5.7 RS 51:1431 Chapter 13-A. Louisiana Uniform Trade Secrets Act . . . 22
5.8 Uniform Trade Secrets Act (UTSA), Trade Secret Section 1(4) (*UNIFORM TRADE SECRETS ACT WITH 1985 AMENDMENTS* [1985]) . . . 23
5.9 BRIS Engineering Employee Handbook, Code of Business Conduct and Ethics (*Document 24-2.pdf* [2021], p. 6) . . . 23
5.10 BRIS Engineering Employee Handbook, Confidential Nature of Business Affairs (*Document 24-2.pdf* [2021], p. 8) . . . 24
5.11 BRIS Engineering Employee Handbook, Confidential Nature of Business Affairs (*Document 24-2.pdf* [2021], p. 9) . . . 25
6.1 Award, DTSA (*S.1890 - Defend Trade Secrets Act of 2016* [2016]) . . . 31
6.2 RS 51:1433 Damages, Louisiana Uniform Trade Secrets Act . . . 31
6.3 Enrichment without cause; compensation, Louisiana Civil Code Article 2298 . . . 31
6.4 Definition of Cost Approach (Machinery and Technical Specialties Committee of the American Society of Appraisers [2011], p. 13) . . . 32
6.5 Sale Comparison Approach (Machinery and Technical Specialties Committee of the American Society of Appraisers [2011], p. 13) . . . 32
6.6 Valuing Machinery and Equipment: The Fundamentals of Appraising Machinery and Technical Assets (Machinery and Technical Specialties Committee of the American Society of Appraisers [2011], p. 93) . 33
6.7 Income Approach (Machinery and Technical Specialties Committee of the American Society of Appraisers [2011], p. 13) . . . 33
6.8 Income Approach Applicability (Machinery and Technical Specialties Committee of the American Society of Appraisers [2011], p. 120) . . . 34
6.9 Income Approach Basics (Machinery and Technical Specialties Committee of the American Society of Appraisers [2011], p. 132) . . . 34
6.10 Intellectual Property Favors Income Approach (Parr [2018], p. 67) . . . 34
6.11 Fides Response to BRIS Request for Production No. 30 (*02 24 23 Ltr to C. Keenan re Fides Consulting's Responses BRIS Engineering First Set of Requests for Production (5112316.2).pdf*, p. 22) . . . 35
6.12 Fides Response to BRIS Request for Production No. 31 (*02 24 23 Ltr to C. Keenan re Fides Consulting's Responses BRIS Engineering First Set of Requests for Production (5112316.2).pdf*, pp. 22–23) . . . 36
6.13 Fides Response to BRIS Request for Production Nos. 27-28 (*02 24 23 Ltr to C. Keenan re Fides Consulting's Responses BRIS Engineering First Set of Requests for Production (5112316.2).pdf*, pp. 20–21) 37

## 2 Statement of Qualifications

JOHN A. WILLIAMS, Ph.D., PE, MBA, ASA
Accredited Senior Appraiser by the American Society of Appraisers
Professional Engineer: Louisiana License No. 42902

**2.0.0.1** Dr. Williams is a recognized International Engineering and Energy Technology Expert in engineering analysis and financial appraisals of engineering services for energy, power, and process technologies, related intellectual property (patents, trade secrets), licensing, royalty structures, market analysis, infringement, and lost profit damages. Dr. Williams provides expert engineering, detailed appraising, litigation support, quantification of damages, involving manufacturing, oil refining, chemicals, power, steam, oil & production and storage, biodiesel, renewable natural gas, solar, wind, biomass, bioethanol, bioprocessing, food ingredients, geothermal, coal, nuclear, steelmaking, glassmaking, and waste-to-energy technologies equipment and facilities.

**2.0.0.2** Dr. Williams founded EPS, Inc. in 1995 as an industrial services provider of engineering, procurement, and construction management (EPC, EPCM). EPS delivers process and product consulting, troubleshooting, engineering design, and construction services. Before founding EPS, he worked for Babcock & Willcox, Monsanto, and Bayer. In leading EPS, he has developed, marketed, and contracted engineering services for energy, chemical, and refining customers for over 28 years.

**2.0.0.3** Dr. Williams' operations experience began in 1977 as a USW union equipment operator. His engineering experience has ranged from manufacturing operations, failure analysis, detailed design, cost estimating and finance, and industrial appraisals. He has engineered, inspected, and analyzed industrial process systems, including rotating and fixed equipment and mechanical, electrical, and power generation installations for over 35 years.

**2.0.0.4** Dr. Williams is an Accredited Senior Appraiser by the American Society of Appraisers.

**2.0.0.5** Dr. Williams is a licensed Professional Engineer in Louisiana, Texas, Mississippi, and over 20 other states.

**2.0.0.6** Dr. Williams earned Ph.D. and MS degrees from the Department of Chemical and Fuels Engineering at the University of Utah and a BS degree from the Department of Chemistry at the University of Delaware.

**2.0.0.7** Dr. Williams earned an MBA from the Graduate School of Business in Finance and Marketing Technology from the University of Chicago.

**2.0.0.8** Since 1996, he has developed and instructed cost engineering for technology development, capital investment, manufacturing operating expenses, market analysis, income projections, profitability forecasting, and venture modeling methods for the American Institute of Chemical Engineers and the American Society of Mechanical Engineers. Dr. Williams is an Accredited Senior Appraiser by the American Society of Appraisers and a Fellow of the American Institute of Chemical Engineers.

**2.0.0.9** Dr. Williams is an Adjunct Professor in the Department of Chemical Engineering at the University of Utah, where he also serves on the Industrial Advisory Board. He also serves on the Engineering National Advisory Council for the College of Engineering at the University of Utah. In 2015, Dr. Williams received the Distinguished Alumni Award from the University of Utah Department of Chemical Engineering. In 2018, Dr. Williams accepted the Distinguished Service Award from the University of Utah College of Engineering.

**2.0.0.10** Dr. Williams is a member of the American Institute of Chemical Engineers, American Society of Mechanical Engineers, American Society of Agricultural and Biological Engineers, American Chemical Society, AACE International (formerly the Association for Advancement of Cost Engineering), and the American Society of Heating, Refrigerating & Air-Conditioning Engineers (ASHRAE). Dr. Williams is a Certified Fire and Explosions Investigator by the National Association of Fire Investigators.

**2.0.0.11** Dr. Williams has authored and presented technical topics, including how regulations affect the energy industry and oil refining and energy facility valuation. He provides analysis of and consultation to several of the largest corporations in the energy industry.

**2.0.0.12** Dr. Williams' qualifications and work history are listed in his Curriculum Vitae as well (attached hereto as Appendix A).

**2.0.0.13** Dr. Williams' Testimony List is included in Appendix B.

# 3 Identification of Parties

## 3.1 Plaintiffs

**3.1.0.1 Brown & Root Industrial Services (BRIS)** is a Delaware LLC with principal place of business in Baton Rouge, Louisiana. BRIS's founding dates back to 1919 when the Brown brothers partnered with their brother-in-law Root to form a Texas company, Brown & Root. The partnership originated with major road and bridge construction jobs. In the 1960s, the Brown & Root company was purchased by Haliburton, and in 1998, the Brown & Root subsidiary merged with M.W. Kellogg to form Kellogg, Brown & Root (KBR), the premier EPC contractor. In 2006, KBR separated from Haliburton, and in 2015 BRIS was spun off of KBR's Industrial Services division. BRIS quickly acquired WillBros Engineering and others to expand its industrial offerings. Since the humble beginnings, BRIS over the course of over a hundred years, has established themselves as a leader in engineering, construction, and industrial services (BRIS [2023]).

**3.1.0.2 BRIS Engineering** is a Louisiana LLC with principal place of business in Baton Rouge, Louisiana. BRIS Engineering is a subsidiary of BRIS. Wink Companies was formed in 2001 eventually registering the engineering division in Louisiana in 2005. In July 2009, Willbros Group acquired Wink Engineering, subsequently changing the name to Willbros Engineers (Houston Business Journal [2009]). Upon acquisition of Willbros Engineers, Bernhard Capital Partners and BRIS in 2015 returned the name to Wink Engineering (Bernhard Capital [2015]). On June 29, 2018, the company became registered as BRIS Engineering (*Document 62.pdf* [2022], p. 35).

## 3.2 Defendants

### 3.2.1 Fides Defendants

**3.2.1.1 Fides Consulting** is an LLC with principal place of business in Baton Rouge, Louisiana. Fides was formed with Anthony Farris and Kevin Steed in concert with members of Fidelis Infrastructure and CSRS, both companies with a stake in the estimated $9.2 billion Grön Fuels Project in the Port of Greater Baton Rouge (Fidelis New Energy [2023]; CSRS [2023]). Fides is wholly owned by CSRS, who, prior to Fides Consulting, did not provide engineering services of the type provided by BRIS (*Document 24.pdf* [2021], p. 11).

**3.2.1.2 Anthony E. "Andy" Farris, Jr.** was the CEO of Willbros/Wink/BRIS Engineering. Anthony Farris entered into an Employment Agreement with BRIS (Parent Company) in 2018 for the position of Executive Vice President of Strategic Accounts. The Employment Agreement was re-written and executed on December 31, 2019 for the position of Executive Vice President of Strategic Accounts for BRIS. Brothers Daniel and Mike Farris also worked for Willbros/BRIS Engineering and are included as BRIS Former Employees Defendants. Andy Farris voluntarily resigned on November 2, 2020 (*Document 24.pdf* [2021], p. 7). BRIS forensic review found that prior to his voluntary resignation, Anthony Farris downloaded many BRIS documents to external thumb drives that contained allegedly trade secret information. Weeks after his voluntary resignation from BRIS Engineering, Anthony Farris formed Fides Consulting as President on November 18, 2020.

**3.2.1.3 Kevin D. Steed** was with Willbros/BRIS Engineer since 2001. When Anthony Farris took the position of Executive Vice President with BRIS, Kevin Steed was promoted to President of BRIS Engineering. Kevin Steed was involuntarily terminated without cause, signing a separation agreement on October 1, 2020, that would be effective October 16, 2020 (*Document 62.pdf* [2022], p. 15; *Document 24.pdf* [2021], p. 8). After signing a separation agreement on October 1, BRIS forensic review found four external thumb drives were connected to Kevin Steed's BRIS computer on October 5, 6, and two on the 15th, copying confidential and alleged trade secret documents (*Document 24.pdf* [2021], p. 9). On November 18, 2020, a month after effective termination from BRIS, Kevin Steed was part of the formation of Fides Consulting as a Vice President (*Document 24.pdf* [2021], p. 10).

### 3.2.2 BRIS Former Employees

**3.2.2.1 Michael P. Farris** was a member of Willbros since 2009, most recently as a Procurement Manager. Michael Farris is the brother of Anthony and Daniel Farris, also Defendants in this case (*Document 62.pdf* [2022], p. 7). Michael Farris voluntarily resigned from his position on October 15, 2020, citing adverse working conditions (*Document 62.pdf* [2022], p. 8). On February 17, 2021 Fides offered Michael Farris a position as Procurement Manager, and he began working with Fides on March 1, 2021. BRIS forensic review found three external thumb drives copied confidential and alleged trade secret documents (*Document 24.pdf* [2021], p. 34).

**3.2.2.2 Robert A. "Tony" Huval** was a member of Willbros since 2005 as a Vice President and General Manager, then Senior Consultant. Tony Huval was terminated effective November 13, 2020 (*Document 62.pdf* [2022], p. 8). Huval was offered a position with Fides on January 22, 2021, and began as a Fides Senior Project Manager on January 30, 2021. BRIS forensic review found three external thumb drives were connected to Tony Huval's BRIS computer in the days immediately before and on his removal on November 13th (November 10, 11, and 13th), copying confidential and alleged trade secret documents (*Document 24.pdf* [2021], p. 13).

**3.2.2.3 Jeffrey M. Hebert** was a member of Willbros since 2001 as a Piping Design Manager. Hebert provided notice of resignation on February 4, 2021, with an effective resignation on February 12, 2021. Hebert was offered a position at Fides on February 1, 2021, and began as Piping Design Manager on February 15, 2021. BRIS forensic review found, prior to his job offer at Fides, five external thumb drives were connected to Hebert's BRIS computer, copying confidential and alleged trade secret documents on November 11, 2020, and January 4, 6, 28, and 29, 2021. BRIS forensic review found after Hebert received a job offer with Fides and the day prior to his resignation, an external thumb drive was connected to Hebert's BRIS computer, copying confidential and alleged trade secret documents (*Document 24.pdf* [2021], p. 15). BRIS forensic review also found Hebert, in the weeks prior to his resignation to the last day effective with BRIS Engineering, Hebert emailed confidential and alleged trade secret documents to a personal email address (*Document 24.pdf* [2021], p. 18).

**3.2.2.4 Jaeson M. Brown** was a member of Willbros since 2001, most recently as a Project Controls Manager. Brown provided notice of resignation on February 8, 2021, with his last day on February 19, 2021. On February 1, 2021, Brown was offered a Project Controls Manager position with Fides and began that position on February 22, 2021 (*Document 24.pdf* [2021], p. 19). BRIS forensic review found that prior to any job offers or resignation, an external thumb drive was inserted into Brown's BRIS computer on January 19, 2021, copying confidential and alleged trade secret documents. After he was offered a job with Fides, a cell phone was connected to Brown's BRIS computer on February 2, 2021, and then again, after providing his resignation, on February 12, 2021, an external thumb drive was connected to Brown's BRIS Computer copying confidential and alleged trade secret documents (*Document 24.pdf* [2021], p. 20).

**3.2.2.5 David Sterken** was a member of Willbros since 2011, most recently as an E&I (Electrical and Instrumentation) Manager. Sterken provided his resignation on February 10, 2021 with an effective date of February 19, 2021. Sterken was offered an Electrical Engineering Manager position with Fides on February 5, 2021, and began that position on February 22, 2021 (*Document 24.pdf* [2021], p. 23). After receiving a job offer with Fides and providing his notice of resignation, three external thumb drive devices were connected to Sterken's BRIS computer, one on February 11 and two on February 18, 2021, copying confidential and alleged trade secret documents (*Document 24.pdf* [2021], p. 24).

**3.2.2.6 Mitchell L. Morgan** was a member of Willbros since 2004, most recently as Project Management Manager. Morgan provided his resignation on February 15, 2021, with an effective date of February 26, 2021. Morgan was offered a Mechanical Engineering Manager Position with Fides and began that position on February 22, 2021, before officially resigning from BRIS Engineering. BRIS forensic review found that after receiving a job offer, an external thumb drive was connected to Morgan's BRIS computer on February 10, 2021. Additionally, the day before his effective resignation and after starting with Fides, February 25, 2021, two additional external thumb drives were connected to Morgan's BRIS computer, copying confidential and alleged trade secret documents (*Document 24.pdf* [2021], p. 29).

**3.2.2.7 Daniel G. Farris** was a member of Willbros since 2009, most recently as a Project Management Coordinator. Daniel Farris is the brother of Anthony and Michael Farris, also Defendants in this case (*Document 62.pdf* [2022], p. 7). Daniel Farris resigned from his position on February 12, 2021, effectively. On February 17, 2021, Fides offered Daniel Farris a position as Document Manager, and began working with Fides on March 1, 2021. BRIS forensic review found two external thumb drives copied confidential and alleged trade secret documents (*Document 24.pdf* [2021], p. 32).

## 3.3 Other

**3.3.0.1 Tim Barfield** was President of CSRS and senior advisor to Fidelis Infrastructure with respect to the Grön Fuels Project. Anthony Farris, during his course of work with BRIS, came into contact with Mr. Barfield, expressing interest in providing services for the Grön Fuels project as early as February 2020. Tim Barfield subsequently becomes one of the founding members of Fides Consulting. Other managers of Fides Consulting, in addition to Anthony Farris and Tim Barfield, include:

- Steve LaPlace
- Domoine Rutledge
- Christopher Pellegrin

# 4 Timeline of Conduct and Misappropriation of Property

**4.0.0.1** The following timeline represents facts as presented per the amended complaint (*Document 24.pdf* [2021]) and Defendants' answer to the complaint (*Document 62.pdf* [2022]).

**4.0.0.2 February 2020:** Anthony Farris Approaches CSRS regarding potential engineering projects (*Document 24.pdf* [2021], p. 10)

**4.0.0.3 October 1, 2020:** Kevin Steed signs Separation Agreement (*Document 62.pdf* [2022], p. 9)

**4.0.0.4 October 15, 2020:** Mike Farris Last Day at BRIS Engineering (Voluntary) (*Document 62.pdf* [2022], p. 8)

**4.0.0.5 October 16, 2020:** Kevin Steed ends Employment at BRIS Engineering (*Document 62.pdf* [2022], p. 9)

**4.0.0.6 November 2, 2020:** Anthony Farris Voluntarily Resigns (*Document 24.pdf* [2021], p. 7)

**4.0.0.7 November 12, 2020:** BRIS States Desire to Be Involved in Gron Fuels Project and then Bars Themselves from Participation (*Document 62.pdf* [2022], p. 17)

**4.0.0.8 November 13, 2020:** Huval Separated his employment (*Document 62.pdf* [2022], p. 8)

**4.0.0.9 On or About November 18, 2020:**

- Fides Consulting is Formed (*Document 62.pdf* [2022], p. 17)
- Anthony Farris is Employed at Fides as President (*Document 62.pdf* [2022], p. 15)
- Kevin Steed is Employed at Fides as Vice President (*Document 24.pdf* [2021], p. 10)

**4.0.0.10 January 22, 2021:** Huval offered a position at Fides (*Document 24.pdf* [2021], p. 12)

**4.0.0.11 January 30, 2021:** Huval Begins work at Fides as Senior Project Manager (*Document 24.pdf* [2021], p. 12)

**4.0.0.12 February 1, 2021:**

- Hebert Receives Job Offer from Fides (*Document 24.pdf* [2021], p. 15)
- Brown Receives Job Offer from Fides (*Document 24.pdf* [2021], p. 19)

**4.0.0.13 February 4, 2021:** Hebert Notified BRIS Engineering of intent to Resign (*Document 24.pdf* [2021], p. 15)

#### 4.0.0.14 February 5, 2021:

- Sterken offered a position by Fides (*Document 24.pdf* [2021], p. 23)
- Morgan offered a position by Fides (*Document 24.pdf* [2021], p. 29)

#### 4.0.0.15 February 8, 2021:
Brown Notified BRIS Engineering of Intent to Resign (*Document 24.pdf* [2021], p. 19)

#### 4.0.0.16 February 10, 2021:
Sterken Notifies BRIS Engineering of Intent to Resign (*Document 24.pdf* [2021], p. 23)

#### 4.0.0.17 February 12, 2021:

- Hebert Last day of Employment (*Document 24.pdf* [2021], p. 15)
- Danny Farris last day of Employment (*Document 24.pdf* [2021], p. 32)

#### 4.0.0.18 February 15, 2021:

- Hebert Begins Work at Fides as Piping Design Manager (*Document 24.pdf* [2021], p. 15)
- Morgan Notified BRIS Engineering of Intent to Resign (*Document 24.pdf* [2021], p. 29)

#### 4.0.0.19 February 17, 2021:

- Danny Farris Offered Position at Fides (*Document 24.pdf* [2021], p. 32)
- Mike Farris Offered Position at Fides (*Document 24.pdf* [2021], p. 34)

#### 4.0.0.20 February 19, 2021:

- Brown Last day of Employment (*Document 24.pdf* [2021], p. 19)
- Sterken Last Day of Employment (*Document 24.pdf* [2021], p. 23)

#### 4.0.0.21 February 22, 2021:

- Brown Begins Work at Fides as Project Controls Manager (*Document 24.pdf* [2021], p. 19)
- Sterken begins Work at Fides as Electrical Engineering Manager (*Document 24.pdf* [2021], p. 23)
- Morgan Begins Work at Fides as Mechanical Engineering Manager (*Document 24.pdf* [2021], p. 29)

#### 4.0.0.22 February 26, 2021:
Morgan Last day of Employment at BRIS Engineering (*Document 24.pdf* [2021], p. 29)

#### 4.0.0.23 March 1, 2021:

- Danny Farris Begins Work at Fides as Document Manager (*Document 24.pdf* [2021], p. 32)
- Mike Farris Begins Work at Fides as Procurement Manager (*Document 24.pdf* [2021], p. 34)




**Figure 4.1:** Timeline of Kevin Steed (*BRIS 000332 - CONFIDENTIAL - 10123.00008.Kevin Steed.e01 USB Detective Report.xlsx*; *Document 24.pdf* [2021])




**Figure 4.2:** Timeline of Mike Farris (*Document 24.pdf* [2021])




**Figure 4.3:** Timeline of Anthony Farris (*Document 24.pdf* [2021])




**Figure 4.4:** Timeline of Tony Huval (*BRIS 000328 - CONFIDENTIAL - 10123.00004.Tony Huval.e01 USB Detective Report.xlsx*; *Document 24.pdf* [2021])




**Figure 4.5:** Timeline of Jeff Hebert (*BRIS 000327 - CONFIDENTIAL - 10123.00003.Jeff Hebert-DecryptedVolume.E01 USB Detective Report.xlsx*; *Document 24.pdf* [2021])




**Figure 4.6:** Timeline of Danny Farris(*Document 24.pdf* [2021])




**Figure 4.7:** Timeline of Jaeson Brown (*BRIS 000331 - CONFIDENTIAL - 10123.00007.Jaeson Brown.e01 USB Detective Report.xlsx*; *Document 24.pdf* [2021])




**Figure 4.8:** Timeline of David Sterken (*BRIS 000330 - CONFIDENTIAL - 10123.00006.David Sterken.e01 USB Detective Report.xlsx*; *Document 24.pdf* [2021])




**Figure 4.9:** Timeline of Mitch Morgan (*BRIS 000329 - CONFIDENTIAL - 10123.00005.Mitch Morgan.e01 USB Detective Report.xlsx*; *Document 24.pdf* [2021])

# 5 Alleged Misappropriation of Trade Secrets and Property

**5.0.0.1** BRIS has alleged misappropriation of trade secrets used by the Defendants to the benefit of Fides Consulting. I have been provided with Trade Secret Disclosure Lists and corresponding 62,626 documents alleged to have been copied from the Defendants' computers (*Andy Farris Confidential and Trade Secret Disclosure Produced on Feb 15 2023.xlsx*; *Danny Farris Confidential and Trade Secret Disclosure DF1a all but MSG Produced on Feb 15 2023.xlsx*; *Danny Farris Confidential and Trade Secret Disclosure For DF1a MSG Produced on Feb 15 2023.xlsx*; *Danny Farris Confidential and Trade Secret Disclosure for DF2a Produced on Feb 15 2023.xlsx*; *David Sterken Confidential and Trade Secret Disclosure Produced on Feb 15 2023.xlsx*; *Jaeson Brown Confidential and Trade Secret Disclosure Produced on Feb 15 2023.xlsx*; *Jeff Hebert Confidential and Trade Secret Disclosure Produced on Feb 15 2023.xlsx*; *Kevin Steed Confidential and Trade Secret Disclosure Produced on Feb 15 2023.xlsx*; *Mike Farris Confidential and Trade Secret Disclosure Produced on Feb 15 2023.xlsx*; *Mitch Morgan Trade Secret Disclosures - FINAL.xlsx*; *Tony Huval Confidential and Trade Secret Disclosure Documents Located On TH1 Produced Feb 15 2023.xlsx*; *Tony Huval Confidential and Trade Secret Disclosure For TH2 TH 4 TH5 Produced Feb 15 2023.xlsx*). A full list of these documents is included in the list of supplied data in Appendix D. Of those 62,626 documents, Counsel for the Plaintiffs identified approximately 54,553 documents as potential trade secret documents. Counsel for the Plaintiffs has also identified approximately 58,865 as containing confidential information and approximately 52,027 of 62,626 documents as containing extremely confidential information.

**5.0.0.2** I rely on the representation in provided documents and the forthcoming forensic reports that these documents were in fact copied from BRIS computers onto external devices. My understanding is that a forensics expert has been retained to opine regarding the custody of the the property; however, the Defendants have not produced the devices as of the filing of this report.

**5.0.0.3** The expert analysis provided herein has considered, and is based upon well-established understanding of trade secrets and the protection of trade secrets, and assumes the forensic review would find the documents were in the possession of the Defendants at the time of or after being copied to external thumb drives.

## 5.1 Applicable Laws and Practices

**5.1.0.1** Statutes regarding intellectual property, trade secrets, confidential information, and intangible property include:

- Defend Trade Secret Act (2016)
- Uniform Trade Secrets Act (1985)
- Restatement of Torts
- Louisiana Uniform Trade Secrets Act
- Louisiana Unjust Enrichment

### 5.1.1 Defend Trade Secrets Act (DTSA) (2016)

**5.1.1.1** The Defend Trade Secrets Act **(DTSA)**Defend Trade Secrets Act (DTSA) amends the Economic Espionage Act, outlining the civil action an owner of a misappropriated trade secret may bring for products or services intended for use in interstate or foreign commerce.

**5.1.1.2** The DTSA outlines what constitutes a misappropriation and the remedies for a misappropriated trade secret.

*"(5) the term "misappropriation" means -*

*(A) acquisition of a trade secret of another by a person who knows or has reason to know that the trade secret was acquired by improper means; or*

*(B) disclosure or use of a trade secret of another without express or implied consent by a person who -]*

*(i) used improper means to acquire knowledge of the trade secret;*

*(ii) at the time of disclosure or use, knew or had reason to know that the knowledge of the trade secret was -*

*(I) derived from or through a person who had used improper means to acquire the trade secret;*

*(II) acquired under circumstances giving rise to a duty to maintain the secrecy of the trade secret or limit the use of the trade secret; or*

*(III) derived from or through a person who owed a duty to the person seeking relief to maintain the secrecy of the trade secret or limit the use of the trade secret; or*

*(iii) before a material change of the position of the person, knew or had reason to know that -*

*(I) the trade secret was a trade secret; and*

*(II) knowledge of the trade secret had been acquired by accident or mistake;*

*(6) the term 'improper means'-*

*(A) includes theft, bribery, misrepresentation, breach or inducement of a breach of a duty to maintain secrecy, or espionage through electronic or other means; and*

*(B) does not include reverse engineering, independent derivation, or any other lawful means of acquisition;"*

**Figure 5.1:** Misappropriation, DTSA (*S.1890 - Defend Trade Secrets Act of 2016* [2016])

### 5.1.2 Uniform Trade Secrets Act (1985)

**5.1.2.1** The Uniform Trade Secrets Act **(UTSA)** is a piece of legislation created by the Uniform Law Commission. The members of the Uniform Trade Commission are appointed by state governments, as well as the District of Columbia, Puerto Rico, and The U.S. Virgin Islands. The Uniform Trade Commission members are practicing lawyers, judges, legislators and legislative staff, and law professors. The UTSA has been adopted by 47 states and the District of Columbia.

*"The Uniform Law Commission (ULC, also known as the National Conference of Commissioners on Uniform State Laws), established in 1892, provides states with non-partisan, well-conceived and well-drafted legislation that brings clarity and stability to critical areas of state statutory law."*

**Figure 5.2:** Uniform Law Commission (The National Conference of Commissioners on Uniform State Laws [2020])

*"The Uniform Act codifies the basic principles of common law trade secret protection, preserving its essential distinctions from patent law. Under both the Act and common law principles, for example, more than one person can be entitled to trade secret protection with respect to the same information, and analysis involving the "reverse engineering" of a lawfully obtained product in order to discover a trade secret is permissible. Compare Uniform Act, Section 1(2) (misappropriation means acquisition of a trade secret by means that should be known to be improper and unauthorized disclosure or use of information that one should know is the trade secret of another) with Miller v. Owens-Illinois, Inc., 187 USPQ 47, 48 (D.Md.1975) (alternative holding) (prior, independent discovery a complete defense to liability for misappropriation) and Wesley-Jessen, Inc., v. Reynolds, 182 USPQ 135, 144-45, (N.D.Ill.1974) (alternative holding) (unrestricted sale and lease of camera that could be reversed engineered in several days to reveal alleged trade secrets preclude relief for misappropriation). For liability to exist under this Act, a Section 1(4) trade secret must exist and either a person's acquisition of the trade secret, disclosure of the trade secret to others, or use of the trade secret must be improper under Section 1(2). The mere copying of an unpatented item is not actionable. Like traditional trade secret law, the Uniform Act contains general concepts. The contribution of the Uniform Act is substitution of unitary definitions of trade secret and trade secret misappropriation, and a single statute of limitations for the various property, quasi-contractual, and violation of fiduciary relationship theories of noncontractual liability utilized at common law. The Uniform Act also codifies the results of the better reasoned cases concerning the remedies for trade secret misappropriation."*

---

**Figure 5.3:** UTSA (*UNIFORM TRADE SECRETS ACT WITH 1985 AMENDMENTS* [1985])

### 5.1.3 Restatement of Torts

**5.1.3.1** The Restatement of Torts was the trade secret standard before the comprehensive development of the Uniform Trade Secrets Act (1985).

*"A trade secret may consist of any formula, pattern, device, or compilation of information which is used in one's business, and which gives him an opportunity to obtain an advantage over competitors who do not know or use it. It may be a formula for a chemical compound, a process of manufacturing, treating, or preserving materials, a pattern for a machine or other device, or a list of customers. It differs from other secret information in a business in that it is not simply information as to single or ephemeral events in the conduct of the business, as, for example, the amount or other terms of a secret bid for a contract or the salary of certain employees, or the security investments made or contemplated, or the date fixed for the announcement of a new policy or for bringing out a new model or the like. A trade secret is a process or device for continuous use in the operation of the business. Generally it relates to the production of goods, as, for example, a machine or formula for the production of an article. It may, however, relate to the sale of goods or to other operations in the business, such as a code for determining discounts, rebates, or other concessions in a price list or catalogue, or a list of specialized customers, or a method of bookkeeping or other office management. The subject matter of a trade secret must be secret. Matters of public knowledge or of general knowledge in an industry cannot be appropriated by one as his secret. Matters which are completely disclosed by the goods which one markets cannot be his secret. Substantially, a trade secret is known only in the particular business in which it is used. It is not requisite that only the proprietor of the business knows it. He may, without losing his protection, communicate it to employees involved in its use. He may likewise communicate it to others pledged to secrecy. Others may also know of it independently, as, for example, when they have discovered the process or formula by independent invention and are keeping it secret. Nevertheless, a substantial element of secrecy must exist, so that, except by the use of improper means, there would be difficulty in acquiring the information."*

---

**Figure 5.4:** Restatement of Torts, Section 757, Comment b, 1939

### 5.1.4 Louisiana Uniform Trade Secrets Act (LUTSA)

**5.1.4.1** The Louisiana Uniform Trade Secrets Act **(LUTSA)** was adopted from the Uniform Trade Secrets Act.

*"(1) "improper means" includes theft, bribery, misrepresentation, breach, or inducement of a breach of a duty to maintain secrecy, or espionage through electronic or other means.*

*(2) Misappropriation" means:*

*(a) acquisition of a trade secret of another by a person who knows or has reason to know that the trade secret was acquired by improper means; or*

*(b) disclosure or use of a trade secret of another without express or implied consent by a person who:*

*(i) used improper means to acquire knowledge of the trade secret; or*

*(ii) at the time of disclosure or use, knew or had reason to know that his knowledge of the trade secret was:*

*(aa) derived from or through a person who had utilized improper means to acquire it;*

*(bb) acquired under circumstances giving rise to a duty to maintain its secrecy or limit its use; or*

*(cc) derived from or through a person who owed a duty to the person seeking relief to maintain its secrecy or limit its use; or*

*(iii) before a material change of his position, knew or had reason to know that it was a trade secret and that knowledge of it had been acquired by accident or mistake.*

*(3) "Person" means a natural person, corporation, business trust, estate, trust, partnership, association, joint venture, government, governmental subdivision or agency, or any other legal or commercial entity.*

---

**Figure 5.5:** RS 51:1431 Chapter 13-A. Louisiana Uniform Trade Secrets Act

#### 5.1.5 Louisiana Enrichment Without Cause; Compensation

**5.1.5.1** The Louisiana Civil Code Article 2298 outlines the Unjust Enrichment in Louisiana Civil Cod Article 2298:

*"A person who has been enriched without cause at the expense of another person is bound to compensate that person. The term "without cause" is used in this context to exclude cases in which the enrichment results from a valid juridical act or the law. The remedy declared here is subsidiary and shall not be available if the law provides another remedy for the impoverishment or declares a contrary rule."*

---

**Figure 5.6:** Enrichment without cause; compensation, Louisiana Civil Code Article 2298

### 5.2 Analysis of Alleged Trade Secrets

**5.2.0.1** The Louisiana Uniform Trade Secrets Act (LUTSA) defines a trade secret in 1431 (Figure 5.5), aligning with the Federal Uniform Trade Secrets Act (UTSA) defined in Section 1(4) (Figure 5.8).

*(4) "Trade secret" means information, including a formula, pattern, compilation, program, device, method, technique, or process, that:*

*(a) derives independent economic value, actual or potential, from not being generally known to and not being readily ascertainable by proper means by other persons who can obtain economic value from its disclosure or use, and*

*(b) is the subject of efforts that are reasonable under the circumstances to maintain its secrecy."*

---

**Figure 5.7:** RS 51:1431 Chapter 13-A. Louisiana Uniform Trade Secrets Act

> *"(4) "Trade Secret" means information, including a formula, pattern, compilation, program, device, method, technique, or process, that:*
>
> *(i) derives independent economic value, actual or potential, from not being generally known to, and not being readily ascertainable by proper means by, other persons who can obtain economic value from its disclosure or use, and*
>
> *(ii) is the subject of efforts that are reasonable under the circumstances to maintain its secrecy."*

**Figure 5.8:** Uniform Trade Secrets Act (UTSA), Trade Secret Section 1(4) (*UNIFORM TRADE SECRETS ACT WITH 1985 AMENDMENTS* [1985])

**5.2.0.2** As discussed before, over 62,626 documents were produced to EPS, while EPS notes the amended claim states over 300,000 documents in total were found by BRIS's forensic review. BRIS's forensic review appears to have concluded these trade secret disclosures were copied from the Defendants' BRIS computers prior to their resignations. The BRIS Engineering employee handbook states that the code of business conduct is applicable to all company employees and expected of anyone conducting business on BRIS's behalf (Figure 5.9).

**CODE OF BUSINESS CONDUCT AND ETHICS**

BRIS' vision is to be a diversified, global provider of professional engineering, construction and maintenance solutions addressing the entire asset lifecycle of global energy infrastructure. To achieve this vision, we must meet and exceed the highest standards of ethical conduct established in the BRIS Values. In this challenging and competitive business environment, we must uphold the BRIS Values and the Code in all that we do.

BRIS is committed to protecting its reputation which has been hard-earned through its over 100 years of operation. In addition, BRIS promotes strong leadership across the organization to achieve excellence, accountability and compliance in everything we do. The Code, as the cornerstone of BRIS' ethics and compliance efforts, supersedes the previous Code and provides guidance on ethical behavior and business conduct. While the Code cannot address every situation an employee may encounter, it provides the employee with the right questions to ask him/herself, and the guidance and resources necessary to make the correct decision.

The Code has been approved by our Board of Directors and may be revised from time to time as laws or Company policies and practices change. Significant revisions to the Code require the approval of the Board of Directors. Any conduct that violates the Code is beyond the scope of your employment. The most up-to-date Code can be obtained through WG Connect or by accessing http://www.BRISengr.com/careers/.

The Code applies to all Company employees and officers. BRIS also expects all suppliers, subcontractors, business partners, agents, licensees, consultants and other representatives operating on its behalf to conduct business in a manner consistent with the Code.

**Figure 5.9:** BRIS Engineering Employee Handbook, Code of Business Conduct and Ethics (*Document 24-2.pdf* [2021], p. 6)

**5.2.0.3** The BRIS Engineering employee handbook also has requirements pertaining to *"Confidential Nature of Business Affairs"* (Figure 5.10). This section of the BRIS Engineering employee handbook identifies a series of examples of information that is considered confidential business information and trade secrets. The section continues in recognizing that this information is owned by BRIS or its client, and that upon resignation or termination, this information was to be returned to BRIS (Figure 5.11).

**CONFIDENTIAL NATURE OF BUSINESS AFFAIRS**

The internal business affairs of BRIS, as well as the Company's technical work product, and all business and technical information obtained from our customers and clients in the performance of BRIS' services represent confidential information. The protection of confidential business information and trade secrets is vital to BRIS' interests and success.

Such confidential information includes, but is not limited to, the following examples, which are applicable to both BRIS and its clients:

- architectural drawings, studies, reports, evaluations, opinions, and technical work product;
- compensation data;
- computer processes;
- computer programs and codes;
- customer lists;
- customer preferences;
- engineering drawings, studies, reports, evaluations, cost estimates, opinions, and technical work product;
- financial information;
- inventions;
- labor relations strategies;
- marketing strategies;
- new materials research;
- pending projects and proposals;
- proprietary production processes;
- proprietary product and trade names;
- research and development strategies;
- scientific data;
- scientific formulae;
- scientific prototypes;
- surveys, evaluations, reports, measurements, opinions, field notes, and technical survey work product;
- technological data;
- technological prototypes.

Information designated as confidential may not be discussed with anyone outside the organization and should only be discussed within the organization on a "need to know" basis. In addition, employees have a responsibility to avoid unnecessary disclosure of non-confidential information about the Company, its employees, its customers, clients, and its suppliers. This employee responsibility to safeguard internal Company affairs is not intended to impede normal

Revised 7/23/2020 BRIS Engineering, LLC Employee Handbook Page 8

**Figure 5.10:** BRIS Engineering Employee Handbook, Confidential Nature of Business Affairs (*Document 24-2.pdf* [2021], p. 8)

business communications and relationships.

Employees must recognize that BRIS is contractually obligated to maintain the confidential information of its customers and clients. In all instances, the work product created or developed by employees of BRIS, whether patentable or not, is BRIS property or its client. Employees are prohibited from obtaining confidential information for which they have not received authorization to receive. Employees are required to disclose to an Officer of the Company any and all inventions, made or conceived by the employee in connection with the work product, and assign all rights, titles, and interest in and to any invention. Furthermore, employees will be required to execute such documents as may be required to file applications and to obtain a patent covering those inventions and improvements.

Upon resignation, termination or completion of the project, or completion of the services provided to clients, employees will promptly return to BRIS or its client all documents that come to the possession of the employee and disclose all documents created or developed in connection with BRIS' services.

Employees authorized to have access to confidential information may be required to sign special nondisclosure agreements and must treat the information as proprietary Company or client property for which they are personally responsible. Information that is designated as confidential should be clearly identified and properly secured. Employees who improperly use or disclose trade secrets or confidential business information will be subject to disciplinary action, up to and including termination of employment and legal action, even if they do not actually benefit from the disclosed information.

All media inquiries and other inquiries of a general nature should be referred to the Chief Operating Officer, without

**Figure 5.11:** BRIS Engineering Employee Handbook, Confidential Nature of Business Affairs (*Document 24-2.pdf* [2021], p. 9)

**5.2.0.4** However, the Defense has argued the BRIS Engineering employee handbook is not applicable to the Defendants as the Plaintiffs have not produced versions signed by the Defendants (*Document 62.pdf* [2022], p. 13). As shown in Figure 5.9, the employee handbook and code of business conduct and ethics apply to all employees and anyone operating on BRIS Engineering's behalf. Attached to the BRIS first amended complaint included two signed Wink Companies, LLC employee files for Danny Farris (*Document 24-4.pdf* [2021]) and Michael Farris (*Document 24-5.pdf* [2021]). At least, both Michael and Danny Farris have both signed the Wink Companies employment policies, including the "516 Computer and Email Usage" policy that states *"Computers, computer files, the e-mail system, software, and other technological resources (such as security tokens, swipe cards, security cards, company phones) are Wink Property."* (*Document 24-4.pdf* [2021], p. 5; *Document 24-5.pdf* [2021], p. 7).

**5.2.0.5** In my Professional Engineering opinion, there is no reason to believe the Defendants had legal ownership of the information that BRIS forensic review claims was downloaded onto the Defendants' external devices and that the information on said devices did belong to BRIS and/or its clients.

**5.2.0.6** EPS has reviewed several of the trade secret disclosure's paths and file names and reviewed many of the documents identified by Plaintiffs in the trade secret disclosures. Table 5.1 below is a summary of the file types contained in the trade secret disclosures.

| Type | count |
|---|---|
| Email Message | 16,333 |
| PDF Document | 15,473 |
| AutoCAD DWG File | 6,145 |
| vCard File | 4,306 |
| Microsoft Excel 97-2003 Workbook | 3,178 |
| Microsoft Outlook MSG File | 3,135 |
| Microsoft Word 2007 Document (docx) | 2,208 |
| Microsoft Word 97-2003 Document | 2,172 |
| Microsoft Excel 2007 Workbook (xlsx) | 1,873 |
| Plain Text Document | 1,793 |
| JPEG Image | 1,217 |
| BMP Image | 1,013 |
| GIF Image | 935 |
| iCalendar/vCalendar File | 827 |
| PNG Image | 571 |
| HTML Document | 479 |
| (Blank) | 291 |
| TIFF Image | 183 |
| Microsoft PowerPoint 97-2003 Presentation | 77 |
| Microsoft Excel 2007 Workbook (xlsm) | 71 |
| Microsoft Visio 97-2003 Diagram | 69 |
| Microsoft PowerPoint 2007 Presentation (pptx) | 46 |
| Word Doc. | 42 |
| Rich Text Document | 36 |
| Internet Location (URL) | 32 |
| AppleDouble File | 31 |
| AVI Video Clip | 30 |
| Microsoft Project File | 20 |
| Comma-separated Values File | 6 |
| Outlook DistList MOC OtherContacts | 4 |
| Microsoft Excel Binary Workbook | 3 |
| Windows Shortcut File | 3 |
| Outlook DistList MOC Tagged | 3 |
| Excel | 2 |
| Microsoft Outlook Distribution List | 2 |
| Task | 2 |
| Microsoft Excel 2.0 Workbook | 2 |
| Unknown Binary File | 2 |
| Microsoft Publisher Document | 2 |
| Outlook DistList MOC Favorites | 2 |
| Microsoft Excel 3.0 Workbook | 1 |
| MPEG Video Clip | 1 |
| EMF Image | 1 |
| XPS Document | 1 |
| Microsoft Excel 2007 Workbook (xltx) | 1 |
| z | 1 |
| WMF Image | 1 |
| Total | 62,626 |

**Table 5.1:** Types of Files Contained in Trade Secret Disclosures

**5.2.0.7** During my analysis I found the trade secret disclosures contained the following types of documents, with examples cited for each, and some examples contained in Appendix C:

1. Best practices and training materials,
    - Project management guidelines (*MM 0162858.vsd*; *JH 0005717.doc*; *AF 000362.pdf*)
    - Project control guidelines (*AF 000369.docx*; *MM 0158054.docx*)
    - Procurement procedures (*JB 000278.doc*; *DF2a 000009.doc*; *MM 0162821.pdf*; *AF 000360.docx*; *MM 0162826.pdf*)
    - Training materials (*TH1a 014652.ppt*; *TH 002073.pptx*; *MM 0147152.pptx*; *TH 000440.doc*)
    - Lessons learned (*TH1a 003938.pdf*; *TH1a 014261.doc*; *JH 0004897.pdf*; *JH 0000176.doc*; *JH 0000179.doc*; *JH 0015562.docx*; *MM 0158327.doc*)
    - Templates
        - Proposals/Bids/Estimates/Statement of Work (SOW) (*JH 0015986.xls*; *DS 000870.doc*; *MM 0151022.docx*; *JH 0031379.eml*; *TH1a 000440.docx*; *JH 0031380.xlsx*; *MM 0150718.xlsm*; *JH 0001693.doc*)
        - Purchase Orders (POs) (*MF 000117.doc*)
        - Requests for Information (RFIs) (*MM 0063085.xlsx*)
        - Requests for Quotation (RFQs) (*MM 0148342.docx*)
        - Change orders (*TH 000253.doc*)
        - Bill of Materials (BOM) (*JH 0004449.doc*; *JH 0004515.xls*; *JH 0004437.xltx*)
        - Progress reports (*JH 0006381.docx*)
        - Studies (*JH 0000498.doc*)
        - Meeting notes (*JH 0005572.doc*)
2. Industry standards and associated datasheet templates (*MM 0089666.xls*; *MM 0071292.pdf*)
3. Manpower estimates/budgets and timesheets (*DS 007118.xls*; *MM 0147647.xlsx*; *JH 0016709.xlsx*; *DS 000881.xls*)
4. Contracts and service agreements (*MF 000034.docx*; *MM 0174087.eml*; *KS 000190.doc*; *AF 000987.doc*; *MF 000023.docx*)
5. Deliverables lists (*JH 0001549.xls*; *TH 000848.xls*; *TH 006908.docx*; *JH 0001544.doc*)
6. Roles and responsibilities (*DS 000545.pdf*; *JH 0006033.docx*; *JH 0004916.pdf*; *AF 000969.docx*; *DS 003087.docx*)
7. Template design documents (*MM 0153595.docx*)
    - Heat and material balances (*JH 0000563.xlsm*; *JH 0000556.docx*)
    - CAD blocks (5,956 .dwg files) (*JH 0000541.dwg*; *JH 0000543.dwg*; *JH 0000545.dwg*; *JH 0000547.dwg*; *JH 0003891.dwg*; *JH 0003892.dwg*; *MM 0050197.dwg*)
    - Piping design (*MM 0077385.pdf*; *JH 0006372.xlsx*; *JH 0004071.doc*; *JH 0005512.xls*; *JH 0006376.xlsx*; *JH 0026108.xlsx*)
    - Equipment design (*MM 0153359.xls*; *JH 0000521.xlsx*; *JH 0000503.xlsx*)
    - Electrical (*DS 007475.dwg*; *DS 007476.doc*; *MM 0153360.pdf*)
    - Civil design (*MM 0153386.xls*)
8. 4,306 contact cards (*JH 0005787.vcf*; *JH 0006024.vcf*; *TH1a 013776.vcf*; *TH 002127.vcf*; *TH 006204.vcf*)
9. Client confidential information:

- Proposals (*MF 000000.msg*; *MM 0025068.pdf*; *MM 0163789.msg*; *MM 0163242.msg*; *MM 0151681.xlsx*)
- Client communications (*TH1a 000582.msg*; *TH1a 019200.msg*; *TH1a 013711.msg*)
- Purchase orders (POs) (*DF1a 000008.pdf*; *DS 000527.msg*; *DF1a 016977.msg*; *TH1a 000226.msg*)
- Procurement logs (*MF 000141.xlsx*; *DF1a 003277.xlsx*; *DF1a 006779.xlsx*; *DF1a 000252.pdf*)
- Requests for Quotation (RFQ) (*DF1a 011322.xls*; *DF1a 000319.doc*; *DF1a 000321.doc*; *DF1a 000322.doc*; *DF1a 000324.doc*)
- Confidentiality Agreements (*MM 0165803.msg*; *MM 0085128.pdf*; *MM 0085130.pdf*; *MM 0085132.pdf*; *MM 0085134.pdf*)
- Equipment lists and files (*MM 0081476.xls*; *DS 007371.xlsx*; *MM 0066690.xls*; *MM 0008474.pdf*)
- Design documents Facility drawings:
  - Piping and Instrumentation Diagrams (P&IDs) (*MM 0012390.pdf*; *MM 0012391.pdf*; *MM 0012392.pdf*; *MM 0012393.pdf*; *MM 0012394.pdf*; *MM 0012395.pdf*; *MM 0012396.pdf*; *MM 0012397.pdf*; *MM 0012398.pdf*; *MM 0012399.pdf*; *MM 0012400.pdf*; *MM 0012401.pdf*; *MM 0012402.pdf*; *MM 0012403.pdf*; *MM 0012404.pdf*; *MM 0012405.pdf*; *MM 0012406.pdf*; *MM 0012407.pdf*; *MM 0012408.pdf*; *MM 0012409.pdf*; *MM 0012410.pdf*; *MM 0012411.pdf*; *MM 0012412.pdf*; *MM 0012413.pdf*; *MM 0012414.pdf*; *MM 0012415.pdf*; *MM 0012416.pdf*; *MM 0012417.pdf*)
  - Process Flow Diagrams (PFDs) (*MM 0026330.pdf*; *MM 0026331.pdf*; *MM 0026332.pdf*; *MM 0026333.pdf*; *MM 0026334.pdf*; *MM 0026335.pdf*; *MM 0026336.pdf*; *MM 0026337.pdf*; *MM 0026338.pdf*; *MM 0026339.pdf*; *MM 0026340.pdf*; *MM 0026341.pdf*; *MM 0026342.pdf*; *MM 0026343.pdf*; *MM 0026344.pdf*; *MM 0026345.pdf*; *MM 0026346.pdf*; *MM 0026347.pdf*; *MM 0026348.pdf*; *MM 0026349.pdf*)
  - Plot plans (*MM 0014440.pdf*; *MM 0014441.pdf*; *MM 0014442.pdf*; *MM 0014443.pdf*; *MM 0014444.pdf*; *MM 0014445.pdf*; *MM 0014446.pdf*; *MM 0014447.pdf*; *MM 0014448.pdf*; *MM 0014449.pdf*)
  - Electrical one-lines (*DF1a 003875.pdf*; *TH 009759.pdf*; *TH 009760.pdf*; *TH 009761.pdf*; *TH 009762.pdf*; *TH 009763.pdf*; *TH 009764.pdf*)
  - Piping isometrics (*TH1a 018678.pdf*, pp. 018637–018727; *MM 0051314.dwg*; *MM 0051315.dwg*; *MM 0051318.dwg*; *MM 0051319.dwg*)
  - Civil packages (*MM 0014450.pdf*, MM_0014450-014489; *TH1a 016656.pdf*)
  - General arrangements (*TH1a 018604.pdf*, TH1a_018604-018636)

**5.2.0.8** EPS has reviewed the file names and document pathing to focus on file types one would expect to see in an engineering library. EPS has sampled thousands of files of the document types listed above.

**5.2.0.9** In my Professional Engineering opinion, the information contained in the trade secret disclosures contains trade secret and confidential information. For example, this list can be compared to the confidential information specifically identified by BRIS Engineering's employee handbook in Figure 5.10 to find much of the same type of information. Many of the trade secret disclosures describe and are even the training materials for how BRIS Engineering was to operate its business, manage its projects, and perform engineering work to the BRIS standards using the BRIS best practices that have been developed over the course of decades. This includes any of the business practices developed by the individual Defendants under the name of Wink or Willbros that was subsequently purchased and became the owner of BRIS Engineering. BRIS Engineering's library of best practices and other information provide economic value from not being generally known by other persons and is not readily ascertainable, being compiled over decades. This property also includes intangible property, which includes organizational documents, company practices, policies, and procedures that were misappropriated from BRIS by the defendants. Intangible assets are crucial to a business enterprise; they are the elements that are used for the business enterprise to function, are significant contributors to the earning power of the organization together, and are the fabric that ties the business elements

together, capitalizing on opportunities for economic profit. In brief, this property has economic value as it enables competitive advantages in marketing, customer attraction and contracting, engineering design, procurement, and execution of operations, among other economic benefits.

**5.2.0.10** By having confidential and trade secret information, Fides gains a valuable library of reference information that allows the Defendants to perform their roles as engineers with much greater efficiency and for a higher quality of work product. For example, having a set of P&IDs and PFDs for a client's process or facility gives an engineering firm a head start in designing and drawing a similar process for another client. The information provides Fides with work performed for drawing layouts, piping configurations, valving, instrumentation, and interlocking.

**5.2.0.11** Similarly, client confidential proposals, POs, RFQs, and equipment lists from prior projects provide a baseline expectation for a new project and can provide very detailed support for a new project proposal Fides may be pursuing. Information for the expectation of how a project will be completed against how it was presented in RFQs and proposals provides Fides with confidence when producing their own proposals enabling greater ecominic success. With a significant amount of information to support a proposal, Fides will be able to reduce uncertainties and contingencies thereby providing a more detailed and accurate proposal than without the information.

**5.2.0.12** For example, among the identified trade secrets are approximately 1,595 documents from BRIS's client IMTT. International-Matex Tank Terminals (IMTT) is a terminal operation based in New Orleans, Louisiana. IMTT Documents were taken by Danny Farris, Jeff Hebert, and Mitchell Morgan. After review, these documents relate to equipment specifications, requests for quotation, and proposals that, in my professional engineering opinion, that have the potential for and may offer a head start and the economic benefits thereof in other terminal-style projects, like the Grön Fuels project.

**5.2.0.13** EPS has identified documents that may individually not be considered trade secrets within the 54,553 documents identified as Trade Secret by Counsel; however, the compilation of publicly available information is considered a trade secret when it provides economic value. Some of the documents EPS would not consider trade secrets per se were licensed publications, presentations, and standards, which are individually capable of being obtained by proper means by the purchase of a license. However, a library of such breadth of industry knowledge available in the public provides enrichment to Fides from not having to take the time to assemble the information and avoidance of licensing fees.

**5.2.0.14** In my Professional Engineering opinion, also contained in the trade secret disclosures is an alarming amount of client confidential files. These are files that a client has provided to BRIS Engineering, most likely under confidentiality or non-disclosure agreements or documents that are the work product of BRIS Engineering's effort that has been turned over to the ownership of the client. While these documents may not always be considered trade secrets of BRIS Engineering since they have been shared with clients, the misappropriation presents a serious risk for BRIS Engineering and a breach of confidentiality.

**5.2.0.15** Brown and Root has a *"Company Data and Technology Assets (Reasonable Care) Policy"* that outlines how data is to be managed in order to ensure the security of Brown and Root data and assets (*Document 24-3.pdf* [2021]). The methods outlined by this policy are designed to maintain the secrecy of the confidential and trade secret information owned by Brown and Root. Confirmation of a similar policy existing for the subsidiary BRIS Engineering was not provided, but one would assume with confidence BRIS Engineering has, at the very least, similar policies to maintain the secrecy of their trade secrets and confidential information. Some of the documents provided to EPS were password protected. It also appears that the documents copied by the Defendants generally related to their own departments, indicating documents were provided on a "need-to-know" basis and not widely available to everyone at BRIS Engineering.

**5.2.0.16** The misappropriation of a library of how-to materials is not simply applying one's knowledge of the methods and practices of BRIS for another company. The Defendants' actions of copying tens of thousands to hundreds of thousands of files provide the Defendants and Fides with a wealth of knowledge that could not have been simply remembered by Defendants while at Fides.

**5.2.0.17** In my Professional Engineering opinion, the information contained in the trade secret disclosures includes a large quantity of trade secret and confidential information supporting and describing BRIS Engineering's procedures and best practices, among other confidential information.

**5.2.0.18** In my Professional Engineering opinion, the Defendants' copying of the trade secret documents after providing resignation meets the criteria of misappropriation of trade secrets.

# 6 Appraisal of the Value of the Damages

**6.0.0.1** The purpose of this portion of the report is to determine an appropriate level of damages from Fides' alleged use of BRIS trade secret and confidential information as discussed in Section 5.

**6.0.0.2** Levels of damages are defined by the DTSA (Figure 6.1), LUTSA (Figure6.2), and Louisiana Unjust Enrichment (Figure 5.6) are included below:

*"(B) award–*

*(i) (I) damages for actual loss caused by the misappropriation of the trade secret; and*

*(II) damages for any unjust enrichment caused by the misappropriation of the trade secret that is not addressed in computing damages for actual loss; or*

*(ii) in lieu of damages measured by any other methods, the damages caused by the misappropriation measured by imposition of liability for a reasonable royalty for the misappropriator's unauthorized disclosure or use of the trade secret;*

*(C) if the trade secret is willfully and maliciously misappropriated, award exemplary damages in an amount not more than 2 times the amount of the damages awarded under subparagraph (B); and*

*(D) if a claim of the misappropriation is made in bad faith, which may be established by circumstantial evidence, a motion to terminate an injunction is made or opposed in bad faith, or the trade secret was willfully and maliciously misappropriated, award reasonable attorney's fees to the prevailing party."*

**Figure 6.1:** Award, DTSA (*S.1890 - Defend Trade Secrets Act of 2016* [2016])

*"1433. Damages*

*In addition to or in lieu of injunctive relief, a complainant may recover damages for the actual loss caused by misappropriation. A complainant also may recover for the unjust enrichment caused by misappropriation that is not taken into account in computing damages for actual loss.*

*1434. Attorney's fees*

*If a claim of misappropriation is made in bad faith, a motion to terminate an injunction is made or resisted in bad faith, or willful and malicious misappropriation exists, the court may award reasonable attorney's fees to the prevailing party."*

**Figure 6.2:** RS 51:1433 Damages, Louisiana Uniform Trade Secrets Act

*"The amount of compensation due is measured by the extent to which one has been enriched or the other has been impoverished, whichever is less.*

*The extent of the enrichment or impoverishment is measured as of the time of the suit is brought or, according to the circumstances, as of the time the judgement is rendered."*

**Figure 6.3:** Enrichment without cause; compensation, Louisiana Civil Code Article 2298

**6.0.0.3** Valuation of property, tangible or intangible, can be performed using the three approaches to appraisal:

- Cost Approach (Section 6.1)
- Sales Comparison Approach (Section 6.2)
- Income Approach (Section 6.3)

## 6.1 Cost Approach

**6.1.0.1** The cost approach and its methodology for valuing is described in this section. The cost approach to property valuation uses the principle of substitution (Figure 6.4).

> *"**Cost Approach:** The appraiser starts with the current replacement cost new (or in some circumstances the reproduction cost new) of the property being appraised and then deducts for the loss in value caused by physical deterioration, functional obsolescence, and economic obsolescence. The logic behind the cost approach is the principle of substitution: a prudent buyer will not pay more for a property than the cost of acquiring a substitute property of equivalent utility."*

---

**Figure 6.4:** Definition of Cost Approach (Machinery and Technical Specialties Committee of the American Society of Appraisers [2011], p. 13)

**6.1.0.2** The cost approach of intangible property is predicated on the costs to replace the property or reproduce it. The cost approach to valuing intellectual property is also widely recognized as a method that is not particularly reliable for the value of intangible property.

**6.1.0.3** The cost approach to valuing intangible property utilizes the costs to develop the intangible property. In some cases, this can be represented by a Research & Development (R&D) budget or a log of time and resources at an estimated labor rate. It also includes any costs for property purchases or licensing to develop the trade secret.

**6.1.0.4** In this case, the trade secrets and confidential information were developed by BRIS and its predecessors over the course of decades, as far back as the formation of Brown and Root in 1919. With no reasonable estimation of the R&D or man-hours dedicated to the development of trade secrets and confidential information, the exercise of a cost approach cannot be performed at this time.

## 6.2 Sales Comparison Approach

**6.2.0.1** The sale comparison approach method is outlined by the ASA as follows:

> *"**Sales Comparison Approach:** The appraiser adjusts the prices that have been paid for assets comparable to the asset being appraised, equating comparables to the subject."*

---

**Figure 6.5:** Sale Comparison Approach (Machinery and Technical Specialties Committee of the American Society of Appraisers [2011], p. 13)

*"The MTS appraiser uses the sales comparison approach to indicate value by analyzing recent sales (or offering prices) of properties that are similar (i.e., comparable) to the subject property. If the comparables are not exactly like the properties being appraised, the selling prices of the comparables are adjusted to equate them to the characteristics of the properties being appraised.*

*The basic procedure in the sales comparison approach is as follows:*

1. *Gather data on sales and offerings of similar properties*
2. *Determine their comparability to the subject property*
3. *Determine the appropriate units of comparison*
4. *Organize the data into an array (or comparison chart) as appropriate*
5. *Analyze and adjust the comparable data*
6. *Apply the results to the subject"*

---

**Figure 6.6:** Valuing Machinery and Equipment: The Fundamentals of Appraising Machinery and Technical Assets (Machinery and Technical Specialties Committee of the American Society of Appraisers [2011], p. 93)

**6.2.0.2** For a conveyance to qualify as a "market" transaction four factors must traditionally be present:

1. The conveyance must be "arm's length"; that is, it must be between two non-related parties, each acting in self interest, and neither the buyer nor the seller could take advantage of the exigencies of the other.
2. Neither the buyer nor the seller should have been under compulsion to act.
3. The property should be available for a reasonable period of time to the class of purchasers best able to utilize the facility.
4. The price must be expressed in cash, adjusted for any special financing, concessions, or special terms.

**6.2.0.3** The sales comparison approach for the subject property requires that sales information of similar properties be available. As of writing this report, EPS is not aware of the sale of trade secret information comparable to the trade secrets and confidential information that is subject to the valuation.

## 6.3 Income Approach

**6.3.0.1** The income approach works to quantify the economic benefits of the property to be valued. The financial quantification requires that the subject can be isolated in its utility from all associated aspects of an ongoing business.

*"**Income Approach:** The appraiser determines the present value of the future economic benefits of owning the property."*

---

**Figure 6.7:** Income Approach (Machinery and Technical Specialties Committee of the American Society of Appraisers [2011], p. 13)

*"The value of a property can be estimated by measuring its expected future benefit to its owner. This is a widely accepted concept within the valuation community and among those using valuations. The income approach to value is not used widely today by MTS appraisers because of the difficulty in determining income that can be directly attributed to a specific asset and the many variables and projections involved in this valuation approach. However, in certain valuation problems, it can be a meaningful indicator of value.*

*While it is true that the MTS appraiser faces many challenges in applying an income approach to value-and there are many instances in which this approach is not feasible–it is also true that when properly applied, the income approach is a powerful valuation tool that can enhance both the quality and credibility of the valuation, especially when used in conjunction with other valuation approaches. Since USPAP specifies that the income approach be considered when necessary for credible assignment results, along with its degree of applicability to the specific situation, the professional MTS appraiser must understand this approach and its proper application."*

---

**Figure 6.8:** Income Approach Applicability (Machinery and Technical Specialties Committee of the American Society of Appraisers [2011], p. 120)

*"Summary*
*In summary, the value of any asset is represented by the present value (PV) of its expected future benefits. This is the foundation of the income approach to value. To determine the present value, the MTS appraiser must understand the concepts of time value of money (present value [PV] and future value [FV]), discounting and compounding, and annuities. The appraiser must also understand the rate of return, and that every investment, whether in land, buildings, or machinery and equipment, is made with the expectation of obtaining a return both of and on the investment. In addition, the appraiser needs to understand the discount rate and the various methods of determining it. These basic concepts form the income approach model, which will now be discussed."*

---

**Figure 6.9:** Income Approach Basics (Machinery and Technical Specialties Committee of the American Society of Appraisers [2011], p. 132)

**6.3.0.2** The income approach to the valuation of intellectual and intangible property, such as trade secrets and confidential information, is widely accepted as the preferred and most representative valuation method when properly employed (Figure 6.10).

*"For intellectual property, it will become clear that only the income approach is suitable, and in Chapter 8, on the income approach, is dominated by considerations related to defining economic benefits, the timing of their receipt, and the risk of receiving them."*

---

**Figure 6.10:** Intellectual Property Favors Income Approach (Parr [2018], p. 67)

**6.3.0.3** For the purposes of damages remedies under DTSA, LUTSA, and Louisiana Unjust Enrichment, the damages are quantified as the Plaintiffs' actual losses and the Defendants' unjust enrichment, or a reasonable royalty.

**6.3.0.4** There are several methods of determining the value of the property including trade secret misappropriation based on financial information. One could determine the business valuation, and perform an allocation of the business value to determine the value of the trade secrets. One could look at the valuation of a business with and without having a trade secret. One could determine a value of an alteration of cash flows as a result of obtaining a trade secret.

**6.3.0.5** As of writing this report, Plaintiffs have requested and Defendants have not produced the relevant financial information to determine the unjust enrichment as a result of misappropriation of trade secrets and confidential information per the Louisiana UTSA or DTSA. Figures 6.11 and 6.12 show the request for the production of financial information that would support the quantification of unjust enrichment by Fides and the Defendants' response.

**6.3.0.6** RFPs 27 and 28 (Figure 6.13) could have provided the precise unjust enrichment of individual defendants from Fides for the misappropriation of trade secrets and confidential information, but Defendants similarly have not produced such relevant documentation. The compensation provided to the individual defendants on behalf of Fides represents the unjust enrichment of the individuals.

**REQUEST FOR PRODUCTION NO. 30:**

Please produce all documents and communications, including but not limited to monthly, quarterly, and annual financial statements, whether audited or reviewed, and including balance sheets, cash flow statements, footnotes, and management discussions and analyses, concerning the financial condition of Fides [Consulting] from November 18, 2020 [date of formation] to the present.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 30:**

The financial condition of Fides Consulting is not at issue in this proceeding; therefore, the information sought is not reasonably calculated to lead to the discovery of admissible evidence, and Fides Consulting objects to Request for Production No. 30. In contrast, the financial condition of each of Brown & Root Industrial and of BRIS Engineering has been placed at issue by their allegations of "injury," "actual and consequential damages," "damages," "loss of business expectancies and good will," "loss of profits," "loss of revenue," and "other damages." However, with regard to Fides Consulting's requests for such information, including that financial statements from **January 1, 2020**, to date, be produced, Brown & Root Industrial and BRIS Engineering have each refused to produce any financial statements and have each objected "to the extent it seeks

**Figure 6.11:** Fides Response to BRIS Request for Production No. 30 (*02 24 23 Ltr to C. Keenan re Fides Consulting's Responses BRIS Engineering First Set of Requests for Production (5112316.2).pdf*, p. 22)

**REQUEST FOR PRODUCTION NO. 31:**

Please produce all sales reports by customer and by product/service of Fides [Consulting] from November 18, 2020 [date of formation] to the present.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 31:**

Request for Production No. 31 fails to identify the subject of the information sought, is overbroad and lacks proportionality, is not reasonably calculated to lead to the discovery of admissible evidence, seeks confidential commercial information of Fides Consulting to which Brown & Root Industrial and BRIS Engineering are not entitled, and is objected to by Fides Consulting.

**Figure 6.12:** Fides Response to BRIS Request for Production No. 31 (*02 24 23 Ltr to C. Keenan re Fides Consulting's Responses BRIS Engineering First Set of Requests for Production (5112316.2).pdf*, pp. 22–23)

**REQUEST FOR PRODUCTION NO. 27:**

Please produce payroll/compensation records for Anthony E. Farris, Jr., Kevin D. Steed, Jaeson Brown, Jeff Hebert, Tony Huval, Mitch Morgan, Danny Farris, Michael Farris and David Sterken from the date of hire with Fides [Consulting] to the present.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 27:**

The information sought is not relevant and is not reasonably calculated to lead to the discovery of admissible evidence, and Fides Consulting objects to Request for Production No. 27.

**REQUEST FOR PRODUCTION NO. 28:**

Please produce the incentive compensation plans offered to Anthony E. Farris, Jr., Kevin D. Steed, Jaeson Brown, Jeff Hebert, Tony Huval, Mitch Morgan, Danny Farris, Michael Farris and David Sterken with Fides [Consulting].

**RESPONSE TO REQUEST FOR PRODUCTION NO. 28:**

The information sought is not relevant and is not reasonably calculated to lead to the discovery of admissible evidence, and Fides Consulting objects to Request for Production No. 28.

**Figure 6.13:** Fides Response to BRIS Request for Production Nos. 27-28 (*02 24 23 Ltr to C. Keenan re Fides Consulting's Responses BRIS Engineering First Set of Requests for Production (5112316.2).pdf*, pp. 20–21)

## 6.4 Appraisal Reconciliation of the Value of Damages

**6.4.0.1** The property identified to have been misappropriated has substantial economic value as it enables competitive advantages in marketing, customer attraction and contracting, engineering design, procurement, and execution of operations, among other economic benefits.

**6.4.0.2** Despite clear and specific requests by Plaintiffs's counsel for relevant financial information to quantify the established value of damages resulting from the taking of the property, the Defendants have failed to produce any substantive financial information prior to the filing date of this report.

**6.4.0.3** I reserve the right to amend this report should further information, documentation, and depositions be made available.

# Appendices

**Contents**


**A Curriculum Vitae** **39**

**B John A. Williams, PhD, PE, ASA Testimony List** **43**

**C Example Trade Secrets** **45**

C.1 Best Practices . . . . . 45

C.1.1 Project Management . . . . . 45

C.1.2 Project Control . . . . . 60

C.1.3 Procurement Procedures . . . . . 72

C.1.4 Training Material . . . . . 83

C.1.5 Lessons Learned . . . . . 131

**D Supplied Data** **173**

**Bibliography** **510**

**Supplied Documents Reference** **511**

# A Curriculum Vitae

## JOHN A. WILLIAMS, PHD, PE, ASA

Accredited Senior Appraiser by the American Society of Appraisers, Machinery & Technical Specialties: Energy, Environmental, and Manufacturing Technologies
Licensed Professional Engineer, Fellow of the AIChE



Dr. Williams engineering and valuation experience began in 1978 and has continued to this day inside process facilities developing, designing, constructing, and operating equipment and systems. Since 1996, he has developed and instructed cost estimating and project evaluation techniques for the American Institute of Chemical Engineers and the American Society of Mechanical Engineers and is a recognized expert on all methods of appraisals. The appraisals have included over 20,000 equipment and processing assets and numerous one-of-a-kind or new technologies.

Dr. Williams provides expert analysis and appraisals for clients in energy, environmental, and manufacturing industries. He has authored and presented across technical topics and has received awards for his distinguished engineering work. Dr. Williams is an Accredited Senior Appraiser by the American Society of Appraisers and a Fellow of the American Institute of Chemical Engineers.

### PROFESSIONAL EXPERIENCE:

**EPS, Inc.** (Environmental and Production Solutions, Inc.) — South Bend, IN
Founder and General Manager — 1995-present
Engineering, Procurement, Construction Management (EPCM)
Energy, Materials, Chemicals, and Refining Facilities

**University of Utah - Department of Chemical Engineering** — Salt Lake City, UT
Adjunct Professor — 2022-present

**ATA Consulting** — South Bend, IN
President — 1994-1995
Alternate Energy Technologies, Costing & Valuation Services

**Bayer Corporation** — Elkhart, IN
Senior Scientist, Process Development, Scale-Up Operations — 1991-1994
Citric Acid, Sodium Citrate, Succinic Acid, and Bioproducts
Fermentation, Recovery, and Purification Manufacturing Operations

**Monsanto Corporation** — Akron, OH
Engineering Technology Specialist — 1988-1991
Manufacturing R&D, Design, Optimization, and Retrofitting
Analysis and Expansions of Chemical Plants and Facilities

**Babcock and Wilcox Company** — Alliance, OH
Research Engineer II — 1986-1988
Power and Steam Generation, Combustion, Gasification
Oil, Gas, Coal, Biomass, Sewage, Refuse, and Waste-to-Energy

# Curriculum Vitae

## PROFESSIONAL EXPERIENCE (CONTINUED):

**Center for Catalytic Science and Technology** Newark, DE
Engineering Technician 1979-1981
Oil Refining and Gas Processing; Gasification and Liquefaction

**Department of Chemistry** Newark, DE
Organic Chemist, University of Delaware 1978-1979
Chemical Synthesis and Laboratory Analytical Methods

**The Budd Company** Downingtown, PA
United Steelworkers Operator (USW Union) 1977
Heavy Equipment, Cranes, and Machinery Operator

## PROFESSIONAL ENGINEERING LICENSURE:

Alabama, California, Colorado, Delaware, Florida, Illinois, Indiana, Kentucky, Louisiana, Massachusetts, Michigan, Mississippi, Missouri, North Carolina, Ohio, Oklahoma, Oregon, South Dakota, Texas, Utah, Virginia, Washington, and Wisconsin.

## ACCREDITED SENIOR APPRAISER:

American Society of Appraisers - Machinery & Technical Specialties: Energy, Environmental, and Manufacturing Technologies and Operations

ME 201AC: Introduction to Machinery and Equipment Valuation

ME 202AC: Machinery and Equipment Valuation Methodology

ME 203AC: Machinery and Equipment Valuation - Advanced Topics and Case Studies

ME 204AC: Machinery and Equipment Valuation - Advanced Topics and Report Writing

USPAP Appraisal 15 Hour Equivalent

USPAP Appraisal 7 Hour Update

## CERTIFIED FIRE AND EXPLOSION INVESTIGATOR :

National Association of Fire Investigators

1987 The Center for Professional Advancement - Industrial Explosion Control

## ASME AND AICHE LECTURER:

Developer, Author, and Instructor for the American Institute of Chemical Engineers (AIChE) and the American Society of Mechanical Engineers (ASME).

- **Conceptual Development and Cost Estimating of Engineering Projects**
  2000-present: Cost Estimating, Project Management, and Construction
- **Practical Project Evaluation: Capital and Operating Cost Estimation**
  1996-present: Costs, Operations Analysis, Valuation Analytics

# Curriculum Vitae

## EDUCATION:

**Ph.D., Department of Chemical and Fuels Engineering** Awarded 1990
University of Utah, Salt Lake City, Utah
Dissertation: Ignition of Solid Fuels in Fluidizing Bed Combustion

**M.S., Department of Chemical and Fuels Engineering** Awarded 1984
University of Utah, Salt Lake City, Utah
Thesis: Hydropyrolysis of Aromatic Ethers Oil and Gas Refining

**B.S., Department of Chemistry** Awarded 1981
University of Delaware, Newark, Delaware

**M.B.A., Graduate School of Business: Finance, Marketing (Technology)** Awarded 1994
University of Chicago, Chicago, Illinois

## HONORS:

Distinguished Service Award 2018, University of Utah, College of Engineering

Distinguished Alumni Award 2015, University of Utah, Department of Chemical Engineering

## BOARD MEMBERSHIP SERVICE:

Industrial Advisory Board, Department of Chemical Engineering, University of Utah 2015-present

Engineering National Advisory Council, College of Engineering, University of Utah 2016-present

## PROFESSIONAL AFFILIATIONS:

American Institute of Chemical Engineers (AIChE)

American Society of Mechanical Engineers (ASME)

American Society of Appraisers (ASA)

National Association of Fire Investigators (NAFI)

American Chemical Society (ACS)

AACE International (formerly the Association for Advancement of Cost Engineering)

American Society of Heating, Refrigerating & Air-Conditioning Engineers (ASHRAE)

## PUBLICATIONS AND PROFESSIONAL PRESENTATIONS:

**Energy Technologies 2022: Industry Perspective**, Presented at the Engineering National Advisory Council, College of Engineering, University of Utah, September 2022.

**Detailed Capital Cost Estimation**, Chemical Engineering Progress, July 2021.

**Early-Stage Capital Cost Estimation**, Chemical Engineering Progress, April 2021.

**How Do Regulations Affect the Energy Industry: 2019**, Presented at the Department of Chemical Engineering of the University of Utah, Salt Lake City, November 2019.

**Economic Obsolescence in Petroleum Operations**, Presented at the Western States Petroleum Association and Petroleum Standards Advisory Committee Conference in Bakersfield, California, February 2019.

**Oil Refining and Energy Facility Obsolescences in a Changing Market**, Presented at the Western U.S. Oil Refining & Midstream Seminar, South Lake Tahoe, California, August 2017.

# Curriculum Vitae

## PUBLICATIONS AND PROFESSIONAL PRESENTATIONS (CONTINUED):

**How Do Regulations Affect the Energy Industry: 2017**, Presented at the Department of Chemical Engineering of the University of Utah, Salt Lake City, November 2017.

**How Do Regulations Affect the Energy Industry**, Presented at the University of Utah College of Engineering, Salt Lake City, September 2016.

**Valuing Oil, Gas, and Refining Facilities Utilizing Cost Approach Considerations for Appraisals**, Presented at the Western U.S. Oil Refining & Midstream Seminar, South Lake Tahoe, California, August 2015.

**Contingency in Capital Cost Estimation**, Chemical Engineering Progress, June 2007.

**Keys to Bioreactor Selection**, Chemical Engineering Progress, March 2002.

**Revamping and Retrofitting Pneumatic Conveying Systems: Practical Approaches**, Presented at the Powder & Bulk Solids Conference, Rosemont, Illinois May 2000.

**Optimize Distillation System Revamps**, Chemical Engineering Progress, March 1998.

**Revamping Distillation Column Operation:** Practical Approaches, Presented at the AIChE National Meeting, Houston, Texas March 1997.

**Process Development Utilizing Environmental Premises.** AIChE National Meeting, Los Angeles, California March 1991.

# B John A. Williams, PhD, PE, ASA Testimony List

John A Williams, Ph.D., P.E., MBA, ASA, CFEI has provided testimony for:

NO. 3:21-CV-00291-JWD-SDJ; BROWN & ROOT INDUSTRIAL SERVICES, LLC v. BROWN ET AL. IN THE MIDDLE DISTRICT OF LOUSIANA.

ARBITRATION; DIC CORPORATION; SUN CHEMICAL CORPORATION; SUN CHEMICAL GROUP COOPERATIEF U.A.; SUN CHEMICAL B.V.; SUN CHEMICAL HOLDING B.V. v. BASF COLORS & EFFECTS USA LLC; BASF SE; BASF HANDELS-UND EXPORT GMBH; BASF NEDERLAND B.V.; BASF FRANCE SAS; BASF CORPORATION; BASF DE MEXICO S.A. DE C.V.

No. 21-933; CHEVRON USA, INC. v. DAVIS COUNTY BOARD OF EQUALIZATION BEFORE THE UTAH STATE TAX COMMISSION

No. 1:20-CV-1012; RICHARD HAROLD MCDOUGAL, Individually and as a Special Administrator of the Estate of Randall McDougal, deceased PLAINTIFF v. EL DORADO CHEMICAL COMPANY, et al. JOHN DOES NOS. 1-5; and JOHN DOE CORPORATIONS NOS. 1-5 DEFENDANTS IN THE UNITED STATES DISTRICT COURT WESTERN DISTRICT OF ARKANSAS EL DORADO DIVISION

No. 20-CV-2144-TWR-AGS SOUTHERN NATURAL RESOURCES, LLC v. NATIONS ENERGY SOLUTIONS, INC ET AL IN THE UNITED STATES DISTRICT COURT SOUTHERN DISTRICT OF CALIFORNIA

No. 2020CCV-61660-3; LINDA RAMIREZ, ET AL. v. MAGELLAN MIDSTREAM PARTNERS, L.P. IN THE NUECES COUNTY COURT AT LAW NUMBER 3, TEXAS

No. 7:20-CV-00587-MFU BAE SYSTEMS SYSTEMS, INC. v. FLUOR FEDERAL SOLUTIONS, LLC IN THE UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF VIRGINIA ROANOKE DIVISION

No. 2018CV000238; DUNTA PICKETT, ET AL. v. SUPERIOR REFINING COMPANY LLC; IN THE CIRCUIT COURT OF DOUGLAS COUNTY, STATE OF WISCONSIN.

No. 2020-05505 TRAVIS HORTON, ET AL. v. WATSON VALVE SERVICE, INC., ET AL. IN THE DISTRICT COURT, HARRIS COUNTY, TEXAS 11th JUDICIAL DISTRICT

No. 2020-06877 STEVEN REAGLE, ET AL. v. WATSON VALVE SERVICE, INC., ET AL. IN THE DISTRICT COURT, HARRIS COUNTY, TEXAS 295th JUDICIAL DISTRICT

No. 2020-39460 ROBB KING, ET AL. v. WATSON VALVE SERVICE, INC., ET AL. IN THE DISTRICT COURT, HARRIS COUNTY, TEXAS 11th JUDICIAL DISTRICT

# John A. Williams, PhD, PE, ASA Testimony List

No. 2017CV32604 HEARTLAND BIOGAS, LLC v. THE COLORADO DEPARTMENT OF PUBLIC HEALTH AND ENVIRONMENT; AND WELD COUNTY BOARD OF COUNTY COMMISSIONERS IN THE DISTRICT COURT, CITY AND COUNTY OF DENVER, COLORADO

No. 2017-23507 UNIVERSAL PLANT SERVICES, INC., RONALD FOX JR., ADAM FULLER, RYAN HUNT, AND TIMOTHY RILEY, Appellants v. DRESSER-RAND GROUP, INC., Appellee IN THE DISTRICT COURT OF HARRIS COUNTY, TEXAS 295th JUDICIAL DISTRICT

No. 6:21-CV-00371-ADA DYNAENERGETICS US, INC., and DYNAENERGETICS EUROPE GMBH v. PERFX WIRELINE SERVICES, LLC. IN THE UNITED STATES DISTRICT COURT OR THE WESTERN DISTRICT OF TEXAS WACO DIVISION

NO. 68-CV-2015-900701 MICHELLE BRIDGES, as dependent widow of LEO M. BRIDGES, dec.; and DOUGLAS "MAC" BEDWELL VS. CLAUDIUS PETERS TECHNOLOGIES GMBH; CLAUDIUS PETERS AMERICAS, INC.; CAST URETHANE PRODUCTS, INC.; PREMIER SYSTEM INTEGRATORS, INC.; GARY SALTER; MATTHEW JACOBS; DAVID A HYDE; CHRISTOPHER CALVERT; JON OLSZEWSKI; ROY G. REED, JR.; MATTHEW A. SHOLAR; RONNY L. BROWN; and Fictitious Defendants Nos. 1-26 IN THE CIRCUIT COURT FOR JEFFERSON COUNTY, ALABAMA

NO. 20-CV-685-WMC FAGAN, et. al vs. SUPERIOR REFINING CO, LLC IN THE UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF WISCONSIN

NO. 1:17-CV-08625 ASH JANSSEN vs. MICHAEL RESCHKE and BOBB/AAR INVESTMENTS, LLC IN UNITED STATES DISTRICT COURT FOR NORTHERN DISTRICT OF ILLINOIS EASTERN DIVISION

AAA CASE 01-19-0003-9663 SUNPOWER CORPORATION vs. GABRIELA BUNEA IN AMERICAN ARBITRATION ASSOCIATION RE CALIFORNIA UNIFORM TRADE SECRETS ACT, TECHNOLOGY AND ECONOMIC DAMAGES

NO. 3:17-CV-02433-BAS-JLB CARLOS TINOCO and MARIA TINOCO vs. SAN DIEGO GAS & ELECTRIC CO. and DOES 1-100 IN UNITED STATES DISTRICT COURT FOR SOUTHERN DISTRICT OF CALIFORNIA

NO. 3:19-CV-00829 EDWARD D. ELIASON and RACHELLE D. ELIASON vs. SUPERIOR REFINING COMPANY LLC IN THE UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF WISCONSIN

NO. 3:18-CV-00697-WMC JASEN BRUZEK et al. vs. HUSKY ENERGY INC. and SUPERIOR REFINING COMPANY, LLC IN THE WESTERN DISTRICT COURT OF WISCONSIN

NO. 17CW-CV001606-01 BETTY FINK vs. MISSOURI ETHANOL, LLC et al. IN THE CIRCUIT COURT OF BOONE COUNTY, MISSOURI

# C Example Trade Secrets

## C.1 Best Practices

### C.1.1 Project Management

- AF_000362
- JH_0005717

# PROJECT MANAGEMENT CARDINAL RULES

WILLBROS

*At Willbros, we believe our project management skills and controls provide us with the best opportunity to most effectively execute our contracts and reliably deliver As Bid or Better margins. We believe that to manage our projects successfully, we always need Seven Elements present in our projects:*

1. *A **Project Execution Plan** to the level of detail to bid, schedule the work and then to the level of detail to execute the work.*
2. *A **Work Breakdown Structure** (WBS) which facilitates the estimate, detail budgets, collection and forecast of cost, progress measurement, comparison of actual vs. plan and integrate with the schedule*
3. *A **Schedule** that represents the scope of work and resource loaded to calculate the planned progress.*
4. *A **Risk Register** which inventories the project risks and their mitigation.*
5. *An earned value **Progress System** for the work that can be compared to the plan.*
6. *A written process to **Manage Change** on the project.*
7. *A weekly and /or monthly **Report**.*

*While these elements need to be tailored to the many differences in complexity, contract, size, etc... for our projects, we believe they are the best way for us to always deliver projects the Willbros way: "A Good Job On Time Done Right!"*



WP-160-06Change Order Process and
Procedure Management.doc

| BRIS Engineering, LLC | | Best Practices Document | |
|---|---|---|---|
| **BP Title:** | Change Order Process and Procedure Management | **BP Number:** | WP-160-06 |
| **Department:** | Project Controls | **Document Owner:** | Insert Owner Name |
| **Revision Number:** | 1 | **Originator:** | Insert Originator Name |
| **Revision Date:** | 12/18/2018 | **Related PIP Number(s):** | Insert Applicable PIP Numbers |

**Background and Purpose:**

Provide a guide for project managers to apply to each project for the management of change.

**Objective:**

It is critical that all projects implement a change management process that provides rapid identification, notification, and evaluation of change. Change to project scope, schedule, environment, or personnel can have adverse impacts to the project cost and schedule from the baseline provided at the time of proposal.

**Regulatory and Technical References:**

Provide a guide for project managers to apply to each project for the management of change.

**Keywords**

Provide a guide for project managers to apply to each project for the management of change.

**Best Practice Change Log:**

This log is intended to track past changes to this specific Best Practice and to list proposed revisions in progress.

| Item No. | Rev. No. | Date | Description of Change |
|---|---|---|---|
| | 0 | 11/26/2014 | Added Cover sheet |
| | 1 | 12/18/2018 | Updated from Wink to BRIS |
| | | | |
| | | | |
| | | | |
| | | | |

**Table of Contents:**

**Body of Best Practice:**

**Note:**

This page is for internal use only and is not intended as part of a deliverable to clients.

10123.00020.JH4a.Jeff_Hebert.e01 JH_0005717

WP-160-06Change Order Process and Procedure Management.doc

BRIS Engineering, LLC

Brown & Root

# Change Order Process and Procedure Management

## TABLE OF CONTENTS


1.0 Change Management Charter and Objective

2.0 Glossary of Terms

3.0 Reference BRIS Forms

4.0 Baseline and Change

5.0 Change Authority

6.0 Multiple Changes – Cumulative Impact

7.0 BRIS Change Management
- 7.1 Large Project Change Notification Process
- 7.2 Large Project Change Order Process
- 7.3 Small Project Change Management

BRIS Engineering, LLC
Brown & Root

# Change Order Process and Procedure Management

## 1.0 Charter and Objectives

### 1.1 CHARTER

It is critical that all projects implement a change management process that provides rapid identification, notification, and evaluation of change. Change to project scope, schedule, environment, or personnel can have adverse impacts to the project cost and schedule from the baseline provided at the time of proposal. Scope, Schedule, Cost and Resources are fundamental elements of project management and are closely connected. The change of one of these elements will affect the others. Clients may require that a specific change management system be utilized. These systems may be utilized. However, the philosophy of advance notification and Client approval before the expenditures of change order development shall be included.

### 1.2 OBJECTIVES

Provide a guide for project managers to apply to each project for the management of change. This guide shall include:

1.2.1 A method for notification, response, and approval of change both internally and to and from the Client.

1.2.2 A procedure for the elimination of change scope manhours, overall project TIC cost, and schedule changes.

1.2.3 A procedure for the compilation of change manhours, costs, and schedule information into a project change order that is presented to the client.

1.2.4 A definition of the roles and responsibilities required to achieve the procedures outline.

1.2.5 Recommendations on the application of the procedure to typical projects executed by BRIS Engineering, including specific application to Small and Large capital projects.

BRIS Engineering, LLC
Brown & Root

## 2.0 Glossary of Terms

**Change Order Authorization (CO Authorization) –** A formal issue to the client documenting project change seeking approval. All change orders shall include the following items:

- Description of Change (Scope)
- Deliverables added or modified by discipline (with manhours outlined on project estimating forms)
- Cost and manhour impact of change
- Impact to schedule

**Change Order Notification (CO Notification) –** A notice seeking Client approval of a potential change. When submitted, the CO Notification provides the Client an opportunity to approve or disapprove a potential change. All change order notifications shall include the following items:

- Description of Change
- Cause of the Deviation
- Indicate Disciplines Affected
- Indicate Schedule Impact if known

*The CO Notification is a notification of **potential** change only. No work on this change will begin without express approval from the client as noted in the "Client Approval to Proceed" section of this notification. If approved, a formal change order authorization will be prepared.*

**Large Project** – For purposes of this procedure a Large Project is classified as a project or program of multiple small projects usually comprising 1,500 manhours or more and supported by Project Controls Change Management personnel. This is a guideline, and should be considered on a project by project basis.

BRIS Engineering, LLC
Brown & Root

**Manhour Database – (MHDB)** – BRIS tracking system which tracks project progress (Earned Value Analysis) on a deliverable and activity basis, as well as project actual manhours expended. The combination of the accumulation of project actuals and the Earned Value Analysis provides a prediction for final project MHs and Costs. This provides project metrics to Project Management and Controls as well as other Project Team members.

**Notification of Change System** – A system by which the client is made aware of the change prior to compilation of Change Order Authorization. In the BRIS change management system, a Change Order Notification is used to notify the client prior to Change Order development.

**Project Controls** – BRIS Department responsible for the preparation of schedules and other costs reports, comparing actual performance to planned performance, analyzing variances, evaluation and defining alternatives and recommending appropriate action if needed.

**Project Manager – (PM) -** Assigned by Manager of Projects to each project. With respect to BRIS Clients, the person ultimately responsible for the project.

**Project Scope** – The work that must be performed to deliver a product, service or result with the specified features and functions. Change Orders typically represent changes to the initial project scope or work added to the project scope that was not initially identified to accomplish the project objectives.

**Proposal –** Issued to the client prior to project award. Proposals are an offer to the Client on behalf of the company to provide specified services. Proposals include project scope, manhour and cost estimates, applicable clarifications, proposed schedule or duration, and rate sheets. Proposals form the basis for a scope of work and should be reviewed with all parties during the project kickoff meeting.

**Small Project -** For purposes of this procedure a Small Project is classified as a project usually comprising less than 1,500 manhours and supported minimally by Project Controls personnel. This is a guideline, and should be considered on a project by project basis.

BRIS Engineering, LLC
Brown & Root

**3.0 Referenced BRIS Forms**

3.1 CO Notification Form

3.2 CO Notification Log

3.3 CO Authorization Form

3.4 CO Authorization Log

**4.0 Baseline and Change**

It is critical to project success that all projects have a definable baseline from which change can be measured. Projects which do not have a well defined basis are subject to scope creep, misunderstanding, and misrepresentation of overall project risks to BRIS and the Client. To avoid misalignment of expectations, both BRIS and the Client should have the same understanding or definition of the scope of work and project baseline. This is typically outlined in the following documents:

**4.1 Proposal**

a. General Description of Scope of Work;
b. Engineering Deliverables (Services);
c. Schedule;
d. Client Provided Items;
e. Engineering Manhour Estimate;
f. Clarifications and Exceptions;
g. Work Breakdown Structure. (Engineering MH Estimate)

**4.2 Contract**

a. Terms and Conditions;
b. Applicable Rate Sheet;
c. Subcontracting Strategy;
d. Billing Strategy.

**4.2.1 Front End Loading (FEL) Package**

**4.2.2 Total Installed Cost (TIC) Estimates**

BRIS Engineering, LLC
Brown & Root

#### 4.2.3 Other Scoping Documents

4.2.3.1 Correspondence;
4.2.3.2 Request for Proposal/Quotation;
4.2.3.3 Bid Package;
4.2.3.4 Client generated scoping documents;
4.2.3.5 Client standards and specifications;
4.2.3.6 Client reporting guidelines;
4.2.3.7 Responsibility Matrices;
4.2.3.8 Organizational Charts.

At project kickoff, the baseline documents from which to monitor change should be reviewed with the project team and with the client. It is the responsibility of the Project manager and BRIS Management to determine prior to the project kickoff the applicable documentation for distribution. These documents should provide a quantifiable outline of the scope of the project, including deliverables, manhours by deliverables, and material quantities as applicable. It is practical to include these documents in the project execution manual for reference by all project personnel. All personnel should be aware of baseline scope so that all can identify and document change.

### 5.0 Change Authority

All client personnel do not have the authority to authorize changes. Therefore any request for changes made by the client must be communicated to and approved by the Client Project Manager through the Change Management procedure.

### 6.0 Multiple Changes – Cumulative Impact

This procedure addresses the identifying, quantifying and approval of discrete changes. However, what is the impact of multiple changes? These multiple changes will likely result in a cumulative impact on the unchanged base scope of work. The cumulative impact normally will go unnoticed until it is too late, only likely becoming apparent in the late stages of a project when work cannot be completed on time. Such a difference between actual and estimated manhours may not be simply explained by the number of change order hours.

BRIS Engineering, LLC
Brown & Root

When providing cost estimates for a change order it needs to be considered that the change order estimate is only for the direct cost of the change. If a situation exists with multiple change orders (5% - 10%) of the engineering budget on large projects, we must then reserve the right to seek compensation for the impact on contract work and/or the cumulative effect of changes when these costs (if any) can be quantified.

## 7.0 BRIS Change Management

**Overview**

The BRIS Change Order Procedure is predicted on a *Notification of Change System.* Any perceived deviation to the project scope recognized by any project personnel should be documented to project management and project controls via a *Change Order Notification* form. The intent at this stage is to document internally and when approved by the Project Manager, externally that a possible change to the project scope, schedule, manhours, or cost exists.

After this notification, and typically after review and approval by the client, a formal change order authorization will be prepared and issued to the client. Client approval of the change order authorization provides the approval to begin work on the change and includes the costs and schedule modifications for the change into the project tracking systems.

This notification system allows BRIS to identify potential changes and notify the client prior to expenditure of any manhours or dollars by BRIS personnel on estimation or execution of the change. This minimizes the risk of working on unapproved changes and provides the client with the option of not proceeding with the change.

The procedure below is the BRIS standard procedure for managing change.

***Note** that two procedures are included below are classified as **"Large Project"** and **"Small Project"**. For Purposes of this procedure a Large Project is classified as a project or program of multiple small projects usually comprising 1,500 manhours or more and supported by Project Controls personnel. This is a guideline, and should be considered on a project by project basis.*

BRIS Engineering, LLC
Brown & Root

**Large Project Change Management Procedure**

**7.1 Large Project Change Notification Process**

**7.1.1** To initiate the Change Notification Process, a Change Order Notification Form (CO Notification) must be completed. These are typically completed electronically, and a blank form should be made available in the project execution manual for all project team members. A change Order Notification Form can be found in the project folder in ProjCont/ChangeOrders/CONotif. CO Notification folders can temporarily be set up in the ProjCont/ChangeOrders/COWorking folder. All members of the project team have read / write access to this folder.

For large project, the form shall be made available to project team members in the project execution manual which should have the Client, Project, Location, and BRIS Project Number information already entered.

**7.1.2** Design or any project personnel should fill the form out as completely as possible.

- Requestor – If the change has been requested by client personnel, it should be identified and noted in this section.
- Originator – The BRIS originator of the CO Notification.
- Date
- Disciplines Affected – Originator should check off any disciplines which they know or think may be affected.
- Description of Deviation – Fill in to the best of the originator's ability a complete and clear description of the change. Note what has changed from the Baseline Scope.
- Cause of Deviation – As specifically as possible, denote the cause of the deviation. Reference and attach any applicable emails or other documentation.
- Check off Potential Schedule Impact.
- Check off Potential Cost Impact. If required by the client to provide an estimate before a decision by the client can be made, the estimate should be qualified as an order of magnitude estimate.

BRIS Engineering, LLC
Brown & Root

**7.1.3** Personnel should submit the Change Order Notification Form (CO Notification) to the Project Controls Change Management coordinator assigned to the project.

**7.1.4** Project Controls will number and log the deviation. An example CO Notification log can be found in the project folder in ProjCont/CONotif. All deviations will be numbered and saved with filenames which are recognizable and standard. A typical file naming convention for Change Order Notification filenames is "CO NOT ###-YYMMDD-R#", where ### represents the deviation number and YYMMDD represents the date the log entry was created by project controls and R# represents the revision number (R0 initially).

**7.1.5** CO Notifications and supporting documentation should be saved under Project File/ProjCont/ChangeOrders/CONotif.

**7.1.6** After numbering, Project Controls will route deviation to the Project Manager for review.

**7.1.7** Project Manager will review for content, applicability, and confirm or identify other disciplines which may be affected by potential deviation. Project Management and Project Controls will update the CO Notification with any additional discipline information required prior to issue to client.

7.1.7.1 There may be potential deviations created by design disciplines which the Project Manager will decide not to provide to the client.

Examples include:

- CO Notifications which incorrectly assume deliverables/activities as not part of the original scope.
- CO Notifications which assume new deliverables which are not required by the client.

7.1.7.2 Project Controls will then route the CO Notification to all affected disciplines identified by the originator or Project Management.

**Note:** *For Large or Complicated Changes, it may be required to recycle notes by other disciplines to the originator or hold a meeting to verify that all disciplines understand and have documented the potential change.*

7.1.7.3 When approved by Project Management, Project Controls issues the CO Notification to Client Project Manager.

7.1.7.4 BRIS and the Client Project Management review the CO Notification to determine approval or rejection. Approval levels are as follows:

- Approved for Change Order Development – Proceed only with developing change order.
- Approved for Change Order Development and Scope Execution - Proceed with developing and executing the change order. It may be beneficial to document a mutually agreed upon Not to Exceed authorization until the change order is developed.
- Rejected or Revised as noted.

**7.2 <u>Large Project Change Order Authorization Process</u>**

7.2.1 After approval or rejection of the CO Notification, project Management and Project Controls should report status to project team. If the CO Notification is approved, a change order authorization (CO Authorization) will be developed. As applicable, a CO Authorization may be created to include several CO Notifications. CO Authorization folders can temporarily be set up in the ProjCont/ChangeOrder/COWorking folder. All members of the project team have read / write access to this folder.

7.2.2 Project Controls requests detailed manhour estimates, scope and clarifications from applicable project design leads. It is critical for Project Controls and project Management to accurately convey the required timing for this information.

7.2.3 Project Controls compiles the CO Authorization based on data submitted by disciplines, and estimates and schedule impact based on review of project schedule with affected design leads. The CO Authorization is then submitted for project management review and comment.

7.2.4 All CO Authorizations should contain the following information. This data will be input into the proper areas on the CO Authorization form. The form can be found in the project folder in the ProjCont/ChangeOrders/COAuth. Essential elements of the CO Authorization include:

- Description of Change (Scope)
- Deliverables or Services added or modified
- Manhour and Cost impact of change including the manhours required for scoping and estimating the change.
- Clarifications
- Impact to Schedule

7.2.5 Change Order Authorization Numbering:

- A typical numbering system and electronic file name will be "00042###000COA*" where "00042###000" represents the BRIS project number, and * represents the sequential CO Authorization number.

- CO Authorizations should be saved under Project File/ProjCont/ChangeOrders/COAuth.

7.2.6 After Project Management approval, the Project Controls Group will log and issue the CO Authorization as a pdf file to the client. This pdf should normally include the CO Authorization Form, CO Authorization MH Estimate and the CO Authorization log. The log for CO Authorizations can be found under Project File/ProjCont/COAuth. A copy of the pdf should be saved in the project change order authorization folder on the BRIS network.

7.2.7 Timely compilation and issue of the CO Authorization by BRIS, as well as review and approval or rejection by the client is often critical to project success. Delays or neglect of management of change will have devastating effects on project costs, scheduling and resource planning.

7.2.8 If the CO Authorization is approved by the client:

7.2.9 Project Controls will include the approved manhours to the project budget as an approved project change order and update the schedule to include the change order scope with input from design leads on resource limitations. Project Controls should also update the contract value in the BRIS financial reporting system.

7.2.9.1 As soon as practicable, the project manager will notify the team of change order approval, and kick-off execution of change order scope.

7.2.9.2 Project Controls will update the CO Notification and CO Authorization logs to document approval.

7.2.10 Project Controls will update CO Notification and CO Authorization Logs to document rejection.

### 7.3 Small Project Change Management

The small project change notification procedure differs from the large primarily in the duties of the Project Manager. On small projects, the Project Manager will assume the duties of the Projects Controls Group.

***Note:*** *On small projects, with the approval from the manager of Projects, it may be adequate to use change orders authorizations alone, without the issuance of CO Notifications. This may be sufficient of the changes are relatively small and can quickly be evaluated for cost and schedule impacts. The main purpose of the Notification of Change System (CO Notifications) is quickly notify the client without expanding significant Engineering MHs to define impact of scope and schedule without formal client approval.*

### C.1.2 Project Control

- AF_000369
- MM_0158054

Wink project controls
capabilitiesAEF.docx

# PROJECT CONTROLS CAPABILITIES

10123.00013.AF1a.Andy_Farris.e01 AF_000369

# PROJECT CONTROLS CAPABILITIES

Wink Engineering, LLC offers a full range of Project Controls services including planning and scheduling, earned value progress measurement, cost control, estimating, change management, risk management, and project reporting. Various industry tools and techniques are utilized and identified in the following sections.

## 1.0 Planning and Scheduling

Wink utilizes industry standard critical path methodology (CPM) in the development of precedence diagramming method (PDM) schedules, and mainly utilizes Primavera Project Planner (Versions 3.1, 6.1 or 7.0) as the planning/scheduling tool. Microsoft Projects 7.0 is also available at the client's request. Schedules can be developed to accommodate phase specific or integrated Engineering, Procurement and/or Construction (EPC) and Construction Management (EPCM) activities at a deliverable level of detail and coincide with both client and internal Work Breakdown Structures (WBS). Schedules are detailed in such a manner as to meet deliverable monitoring and are logically driven and resource loaded. Schedules are integrated with in-house cost tracking systems to provide accurate project reporting. Wink develops schedules at a level of detail that is tailored to meet client requirements while maintaining internal schedule requirements. Schedule development can accommodate a variety of project scenarios ranging from green-field projects to multiple or portfolio style programs. Portfolio programs are scheduled and detailed at the project level to steward individual project performance while summarizing to a master schedule for overall program management. The level of detail shall provide finite, definable, and measurable activities to provide management control and realistic, accurate progress measurements. Upon contract execution and the completion of schedule development, the schedule is reviewed with the client and is baselined as the definitive control schedule. Wink will report all actual progress and forecast against this baseline schedule. Changes to the control schedule will be made only if the contract execution schedule is changed and agreed upon by the client and Wink.

The execution schedule and subsequent revisions shall be developed by Wink using a variety of information sources. Activity definition, sequencing, and duration estimates shall be derived from the engineering, procurement and/or construction scope of work, historical information, staff expertise, resource requirements, mandatory and preferential logic constraints, and available manpower.

Wink carefully monitors and examines the schedule, paying particular attention to critical and sub-critical activities. Performance reports for each project are used to analyze and trend cost/schedule performance. Histograms, progress curves and bar charts compare the current schedule with the contract execution schedule and are used to identify any schedule discrepancies. Delay of activities on the critical path may warrant closer examination of the work.

Upon identification of a trend indicating a potential loss of schedule, corrective actions can be taken, and, if necessary, a schedule recovery plan shall be developed.

Wink develops work plans and will provide look-ahead schedules to support the execution schedule and provide higher visibility of the work.

Once the schedule has been updated with current information and the activities have been re-analyzed, an evaluation of the schedule critical path shall be performed to determine where the critical and sub-critical activities are located. Any activities that impact the completion date or any other key milestone dates, or create either threshold or negative float in the schedule shall be evaluated for options to reduce impact.

**2.0 Earned Value Progress Measurement**

Engineering and Procurement deliverables will be tracked and updated using Wink's in-house Manhour Database System (MHDB). Using budgeted man-hours from cost estimates, all deliverables are progressed against established milestones and progress calculated using earned value methodology. All deliverables have a relationship with an activity in the Primavera schedule and are linked via the estimate schedule codes to a corresponding schedule activity ID. As document status is updated, the weighted progress for the deliverable is automatically calculated. This progress shall be linked to its corresponding Primavera schedule activity for schedule status. Man-hour budgets and percent complete shall reside in both Primavera and MHDB to provide additional validation for progress, earned value, etc. This approach also provides flexibility for analysis and reporting purposes.

As work progresses, reporting will reflect original budget, current budget, earned value, actual progress to date, forecast, and variance. The applicable project personnel shall be responsible for estimating budgets and remaining duration forecasts during each reporting period.

The percentage complete for an activity shall be compared to the remaining duration for that activity to ensure that values accurately reflect the remaining work to be completed. If any discrepancies are discovered, appropriate adjustments to schedule activity durations can be made. Also, any other adjustments to remaining durations can be made for any known conflicts or delays that may not otherwise be reflected in the schedule.

**3.0 Cost Control**

Wink utilizes in-house systems such as the MHDB, Dynamics SL, Materials Management System (MMS) and Job-Tracker for tracking, controlling and forecasting Engineering, Procurement and Construction activities and uses Dynamics SL as the overall accounting and payroll system. Utilizing templates and reports from these systems, Wink can report actual project costs against budgets and forecast remaining project costs to calculate the estimate at complete (EAC). With the use of change management, the original and current budgets are compared to actual cost and the forecast in regular reporting and analysis. As the project progresses, trend analysis is

utilized for forecasting remaining work to complete. Current progress and earned value calculations are key factors in trending and forecasting project costs.

**4.0 Estimating**

Wink utilizes several database tools for estimating including Wink's MHDB for Engineering and Procurement estimates, ICARUS Capital Cost Estimator V8.2 to develop Total Installed Cost (TIC) estimate and internally developed estimating systems for developing construction estimates. Estimates are prepared at various phases of each project and may utilize historical cost data from previous projects including internal labor and material costs as well as industry standard data sources such as ICARUS, RS Means, and Richardson's. At certain estimate phases, pricing is solicited from materials vendors for major materials cost components like equipment and large diameter pipe and appurtenances. As additional phases of the project life cycle are reached, additional pricing and data are requested.

**5.0 Change Management**

Wink uses standard industry change control practices by defining the original project budget then tracking project changes and incorporating approved project changes to the original budget to create the current budget. Change orders and budgets are reported on all project cost reports. Detailed change logs are maintained for all projects and tailored to meet Client processes. Changes are also incorporated into the project schedule and analyzed for any time and resource impacts. Wink's process begins with the creation of a "Change Order Notification" which is a documented recognition of potential change. The "Change Order Authorization" is the next step and is the formal issue to the client seeking client approval.

**6.0 Risk Management**

Wink utilizes various risk management techniques over the course of the project including quantitative and qualitative tools such as Risk Radar© and Crystalball©. A risk register can be developed and maintained over the life of the project. Periodically the register is reviewed and updated as the risks on the project change. As the project reaches major milestones, Monte Carlo analysis can be performed to determine project contingency required based on the current project risks. Primavera Pert-Master is used to determined schedule risk and improvement opportunities.

**7.0 Project Reporting**

Project reports are prepared at regular intervals and include all of the areas previously mentioned. These reports provide details on the progress achieved during a current reporting period and compared to previous periods to identify trends and variances. Also, project cost and schedule information are integrated and presented at summary and detailed levels. Project reports such as project budget vs. actual cost and growth comparisons; project cost trending and forecasting; histograms comparing baselined vs. actual manpower; project "S" curves comparing baselined vs. actual progress; and productivity tracking are used to monitor project health. A

Wink project controls
capabilitiesAEF.docx

standard report distribution matrix is developed to identify recipients of all reports. Report formats and frequencies are tailored to meet project and client requirements.

10123.00013.AF1a.Andy_Farris.e01 AF_000373

WP-100-120 Project Control Sheets
Guideline for PMs.docx

| BRIS Engineering, LLC | | Best Practices Document | |
|---|---|---|---|
| **BP Title:** | **Project Control Sheet Guideline for PM's** | **BP Number:** | WP-100-120 |
| **Department:** | Project Management | **Document Owner:** | D. Clark |
| **Revision Number:** | 1 | **Originator:** | D. Clark |
| **Revision Date:** | 12/18/2018 | **Related PIP Number(s):** | N/A |

**Note:**

This page if for internal use only and is not intended as part of a deliverable to clients.

**Purpose:**

The Project Control Sheet serves as one of the defining documents during project setup at BRIS. It is a means of communicating critical information from the proposal, purchase order, and project manager to project controls and accounting for accurate project setup.

This document outlines the importance of the project control sheet, provides guidance on critical sections of the form and ramifications if sections are filled out incorrectly. It is expected that project managers, supplied with this guideline and the proper client and project information should be able to correctly fill out a project control sheet that will allow for a project number, project file, and project database budget to be successfully setup.

**Background:**

At project setup, the project manager typically has several critical documents:

- BRIS Proposal including manhour estimate and rate sheet
- Client Purchase Order (sometimes referred to as Service Order or Work Authorization)
- Project Contract (if a project specific contract is applicable)
- Master Service Agreement (if applicable)


Wink Engineering, LLC

Wink Project Control Sheet

*Client Name:

*Project Name:

ONSITE

*Job Description:

*Wink Project Number:

*Proposal Number:

*Project Classification:

*Project Type:

*Budget Amount:

*Project Level Setup:

*Extension Level:

NOTE: Once Project is initiated, billing level cannot be changed.

*Rate Schedule: Eng. Survey

*Industry Type Code: Click to select from drop down list.

Other

*Job Location:

*PM Signature:

*Wink Project Manager:

*Client Project Manager:

*Expected Compl. Date:

*Prime Contract Number:

*P.O. Number:

Company:

Address:

City, State, Zip

Phone Number:

Fax Number:

Email Address:

No. of Copies:

Invoice Frequency:

Monthly

Other

It is absolutely critical during project setup to communicate items such as rate schedule, authorized budget, invoicing details and others to Project Controls and Accounting so that the project is correctly setup, tracked, and invoiced. Failure to correctly communicate this information could result in incorrect projections of spending to date, incorrect invoices, and other issues.

After the control sheet is signed and issued the project is set up by project controls, who will also save a copy of the project control sheet in the project folder under ProjMan\ProjContSht.

Page **1** of **6**

10123.00019.MM2a.Mitchell_Morgan.e01 MM_0158054

WP-100-120 Project Control Sheets
Guideline for PMs.docx

**Details:**







The current version of the project control sheet form can be found on the BRIS Engineers Intranet under Project Controls Documents.

https://wgconnect.Wink.com/ds/wink/Project%20Controls%20Documents/Forms/AllItems.aspx?RootFolder=%2Fds%2Fwink%2FProject%20Controls%20Documents%2FProject%20Control%20Sheet%20Form&FolderCTID=0x01200085002A0A6AD0FF4FA75D0624A8A03638&View=%7B650FEF7B%2D357E%2D4D6B%2D9885%2D17F9C2550CC1%7D

This guideline will not cover every cell of the control sheet but will provide direction on the most critical cells for project setup. Every attempt should be made to completely and correctly fill out the project control sheet.

- **Client Name** – Client Name should identically match Client Name designation in contract documents and BRIS system. Note that setting up projects for Clients not currently in the BRIS system may take additional time and require additional information and approvals.



10123.00019.MM2a.Mitchell_Morgan.e01 MM_0158055

- **Project Name** – Project Name should represent the scope of the project, be descriptive enough to differentiate project from similar projects for the same client, and be as short as possible. If applicable, Project Name may reflect the phase of the project.
- **Job Description** – Job Description serves as a longer project summary than Project Name, and should summarize the scope of services to be completed by BRIS. As is dictated by the cell size, this summary should be very succinct.
- **Start Date** - Start date of BRIS' services.
- **Expected Completion Date** – Completion date of BRIS services.

- **BRIS Project Number** – to be assigned by Project controls after receipt of correct project control sheet. Project Managers should leave this cell blank.
  - EXCEPTION – if the project manager is setting up a subproject to an existing project, the PM should fill in their expected subproject number in this cell which will be verified by Project Controls.
- **Proposal Number** – Verify that Proposal Number accurately reflects any revisions to the proposal so that Project Control Sheet is referenced to the proper documentation.
- **Job Location** – Actual location of client's project site.
- **Industry Type Code** – Choose Applicable Industry type for project.
- **Project Classification** – Nearly all projects set up by project managers will be "Direct Project (Billable)". "Indirect (Non-billable)" projects or any projects categorized as "Other" must be specifically approved and initialed by the Office General Manager.
  - **Direct Project (Billable)**
  - **Indirect (Non-billable)**
  - **Other**
- **Project Type** – Project Type should accurately match terms outlined in project proposal and contract.
  - **Reimbursable** – Terms for Reimbursable projects should be outlined in noted rate schedule. If there are any unusual terms (such as set rates for unusual projects), this should be clearly outlined in the "Special Instructions" Section on the bottom of the form, or provided in attached information and VERY clearly referenced in the "Special Instructions" section.
  - **Lump Sum** – Information for payment Schedules for Lump Sum project should be outlined in proposal and project contract, attached to the Project Control Sheet, and noted in the "Special Instructions" Section in the bottom right hand side of the form.
  - **Other**
- **Project Level Setup** – It is absolutely critical that billing Project Level Setup is correctly input during Project Control Sheet creation. Project Controls does not have the means to revise the billing level after project creation.
  - **Project Level** – Project Level setups will bill any and all subprojects together on one invoice.
  - **Extension Level** – Extensions Level setups will bill each subproject separately on separate invoices.
- **Rate Schedule** – Should exactly match Rate Schedule noted in proposal and agreed to in project contract.
- **Special Instructions** – See above. This text field can be used to provide specific instructions relative to the project, typically billing instructions..
- **BRIS Project Manager**
- **Professional of Record** – Fill in for single discipline projects to be completed under the direction of a single professional of record. Leave blank or note "multiple" for multidiscipline projects.
- **Client Project Manager**
- **Client Authorization Number** – Any and all Client Authorization information provided should be included in the applicable areas. It is important to provide a direct correlation between the BRIS Project Number and the Client Authorization (i.e. Purchase Order or PO number). No work is executed on projects without Client Authorization forms unless

expressly approved by the Office General Manager. The client authorization should be attached to the project control sheet when issued.

- **Prime Contract Number**
- **Release/AFE Number**
- **PO Number**

- **Owning Organization** – Select the appropriate organization from the dropdown.
- **Owning Location** – The owning location is particularly important for projects which are expected to be executed as a workshare between BRIS locations. The owning location sets the location of the project folder in the BRIS folder structure on the J: Drive, and literally sets the location of the server on which the project data will be saved. It is preferable for the Owning location to match the location where the heaviest designer load of the project will be to allow for best model and/or scan load times.
- **Disciplines Involved** – Check all that apply.
- **Bonded –** Check the box if any form of commercial surety is required. Requirements will be stated in the RFP or proposed Contract. This could be a surety bond, a payment bond, performance bond, or an Irrevocable Letter-of-Credit. Also check the box if a Parent Company Guarantee is required. Review with the Office General Manager if unclear.
- **Asset Life Cycle -** This serves as a general project description required for accounting purposes.

> Work done in Downstream Engineering should typically be classified as "**Maintain**" or "**New**".
> - Work within an existing facility should be classified as "**Maintain**". This is typically a high percentage of the work completed by Downstream Engineering.
> - Grassroots work should be classified as "**New**".

- **Decommission –** Isolation, removal from service, abandonment in-place, or demolition (without scheduled replacement).
- **Maintain –** Asset-life cycle evaluation or extension, including Integrity work.
- **New:** - New facility (could be a greenfield asset within a brownfield installation).
- **Replace –** Remove, replace, or repurpose an asset with similar functionality.

- **Invoice To** – Information on invoice contact information should be accurately transferred from the client purchase order. Inaccurate data in this section could result in invoices not being sent to the client, resulting in delay in payment.
- **Number of Copies -**
- **Invoice Frequency** – Unless specifically agreed upon as otherwise, "Every two weeks" is the standard Invoice Frequency.
- **Billing Terms** – Typically set by contract or MSA.

All project control sheets must be **signed by the project manager**, and emailed to the project "Control Sheet Distribution Group" (DIST-DSE-ControlSheets). This email should include:

- Signed Project Control Sheet
- Proposal (a link to the final revision is acceptable)
- Client Authorization Form (for example, PO)

- Manhour Estimate (in excel format) including activity codes for all disciplines prepared for database entry

After the project control sheet and accompanying data is submitted, Project Controls will assign a project number and forward all information in the original email to the "Control Sheet Distribution Group". Any hard copy original POs should be sent by the recipient to BD who will file in the legal files and legal directory. Billing will update system and file in the Project Billing Folders. Clerical will upload Manhour Estimate for Project Controls to approve in Dynamics and prepare project for production charging.

The PM should verify after project setup that the project control sheet and Client Authorization Form are saved under the proper folders under the project folder "ProjMan" directory.

**Related Best Practices:**

- WP-151-03-BRISProjectControlSheet
- WP151-02-ProjectSetupFlowchart
- WP-100-110-ProposalDevelopmentGuideline

**Regulatory and Technical References:**

None

**Keywords:**

Project Control Sheet; Project Controls; Purchase Order; Invoice; Project Type; Rate Schedule

**Best Practice Change Log:**

This log is intended to track past changes to this specific Best Practice and to list proposed revisions in progress.

| Item No. | Rev. No. | Date | Description of Change |
|---|---|---|---|
| | A | 2/17/14 | For Approval |
| | 0 | 9/29/2014 | Updated to address revisions to Control Sheet and saved. |
| | 1 | 12/18/2018 | Updated from Wink to BRIS |
| | | | |

### C.1.3 Procurement Procedures

- AF_000360
- JB_000278
- DF2a_000009

Procurement Cardinal Rules.docx

# Procurement Cardinal Rules

At Brown & Root, we believe strong supplier relationships are an important key to our success as an organization. Best value, cost savings and delivery of materials & services on time are ways that we measure our success. The processes should be streamlined but compliant.

These cardinal rules enable our ability to achieve these goals all while operating under our Code of Business Conduct. This Code is intended to ensure ethical business conduct to protect Brown& Root's corporate identity and our employees as well. At a minimum, our procurement practices will avoid conflicts of interest, maintain confidentiality of our vendor's and subcontractor's bid information and we will not solicit or receive, directly or indirectly, anything of significant value including extravagant gifts, hospitality, travel or entertainment from third parties.

3 bids vs. set up agreements

Emergency purchasing

1. Purchases start with requisitions or request for quotation.
2. A requisition is mandatory for all purchases, with proper descriptions and quantities, account codes, required date(s) and other relevant information, as needed.
3. Purchases must be approved in accordance with the Delegation of Authority.
4. All suppliers (vendors, subcontractors or services) shall be both commercially and technically qualified via vendor qualification process through procurement or subcontracts.
5. Procurement is the only group authorized to negotiate with suppliers and to issue supplier commitments.
6. Supply Chain, in collaboration with the necessary stakeholders, will determine the best overall value for the company.
7. Documentation and approval must be in place before any subcontractor, vendor or service provider begins work.

8 There will be a timely overall process for receiving goods and services and the reporting of any discrepancies.

9. P-Card holders are responsible for timely processing of transactional data and approval.
10. Invoices will not be paid for by P-Card.

10123.00013.AF1a.Andy_Farris.e01 AF_000360

Procurement.doc

Procurement

Procurement receives vendor documents

- Saves in procurement files
- Notates Procurement Reports
- Forwards Vendor Documents onto Document Management Coordinator

Document Management Coordinator forwards Documents to Engineer of Record(Requisitioning Engineer) to see if they are worthy of a review.

- If worthy of a review, DMC process documents with review stamp and issue to project team. Comments should be returned to EOR within specified time.
- If documents unworthy (vendor has information completely wrong), documents returned to procurement. Vendor notified to submit correct information.
- If vendor submit subsequent revisions, EOR makes determination if full review is necessary. If full review is not necessary, documents are stamped and sent to EOR for review.

- Comments from full review are returned to EOR (usually through pdf email scan)
- EOR incorporates comments into master mark-up.

Is Equipment Review Meeting needed?

- EOR sets up meeting with Project Leads to discuss comments and consolidation.

Client Review

- Parallel
    - Client is sent review at same time as internal review
    - Comments, if any, are returned to the EOR for incorporation on master mark-up.
    - Any comment conflicts are addressed with disciplines
- Post Internal Review
    - DMC issues internal comments for review

10123.00017.JB2a.Jaeson_Brown.e01 JB_000278

- Client comments are returned to EOR for incorporation on Master Markup.
- Any comment conflicts are addressed with disciplines

Master Mark-up Document Stamp are signed off and statused by the EOR, then returned to the Document Management Coordinator.

- DMC scans and re-names the master set of documents.
- Files are places in the corresponding latest folder in the project network folder.
- Project team is notified of the latest documents via email.
- Transmittal is issued and documents are sent to Procurement for return to vendor.

Procurement Procedure - Wink
Engineering LLC.doc

# PROCUREMENT PROCEDURE

This procedure covers the standard procurement activities to be performed by the Wink Engineering, LLC Procurement Department in the execution of a project. The Procurement Department will be responsible for the preparation of requests for quote, commercial bid evaluations, purchase orders, vendor data, expediting, inspection coordination and logistics.

Competitive bids for equipment and materials are normally required. Request for Quote (RFQ), purchase requisition and purchase order will be prepared by Wink acting as agent for client. Client approval of the bid evaluation recommendation is required prior to creating a purchase requisition.

**Bidders**

Client will furnish Wink Procurement a list of approved vendors/manufacturers. List to be requested by the Project Manager upon notification that procurement will be involved in the project. Additional bidders may be recommended by Wink as appropriate to supplement the client suppliers list. Wink Procurement shall obtain written approval from client before deviating from the approved bidders list.

Wherever possible, bids shall be requested from suppliers or sales offices nearest the project site in the state of the project's location.

**Request for Quotations**

All quotations for equipment and materials shall be by invitation only. Quotations are to be solicited from at least three (3) bidders unless this requirement is specifically waived by client. Additional bidders may be used to assure that at least three competitive bids are received. Wink Procurement will keep record of all inquiries.

A letter of exception must be on file if competitive bid value is applicable but the bidding process is waived by client.

Request for single or sole source items over the bidding threshold must have a Single/Sole Source Authorization signed by the Client Project Manager or his designee prior to inquiry. These items require a formal quotation.

Prior to issuing a Request for Quotation, Wink Procurement will contact each bidder to verify interest, availability, and correct contact information. In those cases where the inquiry documentation contains information considered by client to be proprietary or sensitive, the Client Project Manager will direct Wink Procurement to obtain a signed Confidentiality Agreement from all proposed bidders prior to releasing the inquiry information.

The responsible engineer will ensure that all required approvals have been obtained, and will prepare and provide the technical documentation:

1. Equipment datasheets
2. Equipment bid specs
3. Drawings and/or Sketches

Wink Engineering, LLC
A Brown & Root Company

10123.00016.DF2a.Danny_Farris.e01 DF2a_000009

## PROCUREMENT PROCEDURE

4. Completed SIP/ITP form
5. Standards and specs referenced in bid form
6. Vendor Data Requirements list
7. Technical bid reply form

Buyer will prepare the commercial documentation:

1. Introductory email
2. Invitation to bid letter
3. Instructions to bidders
4. Commercial bid reply form
5. Wink Engineers or Client Terms and Conditions
6. Inquiry acknowledgement and intent to bid request

Copies of the RFQ package will be distributed by Wink Procurement in accordance with the distribution schedule for the project. All correspondence during the bid and evaluation phase must be through the Wink Procurement Department exclusively.

The client may request procurement involvement with materials valued less than the formal RFQ threshold. Standard items known to be less than that value need not be formally inquired. A requisition may be written for the item based on a written quotation, and informal e-mailed quotations are acceptable. Items estimated to be less than the value may be sourced to a single supplier but require a formal quote. In either case, suppliers should be chosen from the approved Client Bidder List if possible. Multiple quotations are encouraged for those situations when a competitive price is unknown or when in the buyer's judgment multiple quotes would benefit the client. The normal project approvals are still necessary. All written quotations will be recorded as usual.

**Vendor Exceptions / Clarifications**

It is recognized that some vendors may have particular expertise in the design of equipment for selected services. These vendors shall be encouraged to take exception with components of the RFQ based on stock models and their specific expertise. However, all exceptions and alternatives to the RFQ shall be clearly identified and detailed on the vendors' Bid Reply Form. The purchaser shall reserve the right to accept all or any part of the quotation. The purchaser also reserves the right to reject all or any part of the quotation without recourse from the bidder and/or vendor.

Bidders may submit questions and seek clarification to the RFQ. All relevant answers and clarifications will be submitted to all vendors by Procurement by email and proof of equality recorded.

All exceptions to client or Wink contract terms must be reviewed by client's or Wink's Legal prior to contract award.

Procurement Procedure - Wink
Engineering LLC.doc

# PROCUREMENT PROCEDURE

**Bid Receipt, Security and Processing**

Strict bid security shall be maintained both during the bid phase and after award to maintain positive bidder relationships and future cost competitiveness.

For each inquiry, a proposal due date is established and all prospective suppliers are expected to submit their proposal by close of business this date. Bidders unable to meet the bid due date may request a bid due date extension. The Wink Project Procurement Representative will confer with the Client/Wink Requestor and determine if a bid due date extension is warranted. If the bid due date is extended, all of the suppliers will be notified of the revised date.

Procurement will receive the vendor proposals and will note date and time received as well as receiver. Proposals will be held by Procurement until all responses have been received.

When all bids are received Procurement shall make distribution per project distribution schedule. One copy of the proposal will be submitted to the responsible engineer for technical evaluation. Procurement shall complete the commercial bid conditioning in parallel with the technical evaluation.

Rarely, proposals will be allowed to be distributed as they are received due to time constraints. In this case all commercial information will be concealed on each proposal prior to its distribution.

Access to supplier proposals is restricted to the minimum number of people possible.

Preparation of the bid analysis will be a joint effort between Procurement and Engineering. The responsible engineer will review the technical aspects of quotations, analysis, exceptions and alternatives. If additional technical information is required from the bidders, the information will be requested and obtained through the Wink Procurement Department. A final bid summary shall be prepared by Wink for each item in the RFQ and shall include:

1. Requisition Number
2. Description including Tag # if applicable
3. Summary of each bidder's prices, price conditions, cost pertinent engineering data, whether the item meets specifications based on an engineering analysis, and quoted delivery date/range.
4. Recommended supplier selected by Wink requisitioning engineer and basis for recommendation. If other than low bidder, reason why low bidder is not acceptable must be clearly stated.
5. Wink Project Procurement Manager's approval signature and date.
6. Wink Project Manager's approval signature and date.

Non-compliance or non-conforming bids may be disqualified. The Wink Project Procurement Representative will make this determination. Disqualification may be based on non-compliance of the Request for Quotation or Bid Reply Form or any part thereof, including, but not limited to:

1. Receipt of non-solicited Bid Reply.
2. Receipt of Bid Reply after the specified due date.

Wink Engineering, LLC
A Brown & Root Company

10123.00016.DF2a.Danny_Farris.e01 DF2a_000011

## PROCUREMENT PROCEDURE

3. Non-compliance with technical specifications or terms and conditions.
4. Non-compliance with specific instructions, attachments, guidelines or industry standards.

The disqualified vendor must be notified in writing with an explanation for their disqualification. This notification will take place after the successful bidder has been determined, and will be kept in the Procurement file.

The Client Project Manager shall obtain the written approval of Client Purchasing on the bid summary prior to notification of any bidder in the following situations:

1. Sole source purchases in excess of the competitive bidding threshold, except where a Supply Management Agreement is in place,
2. All purchases from other than the low bidder, and
3. All purchases in excess of the competitive bidding threshold.

The original bid summary will be returned to Wink's Project Procurement Manager designating client's final selection of supplier.

**Requisition**

The Wink responsible engineer will prepare a Purchase Requisition for the item(s) to be purchased. The Purchase Requisition will clearly identify the item(s) (including any options selected in the Bid Evaluation) to be purchased, the vendor selected for award, the due dates for vendor data submittals and the dollar value for that data. All requisitions will be prepared and issued on Wink forms unless requested otherwise by client. The Purchase Requisition Package will contain the following:

1. Completed Requisition Form
2. Client approved specification and/or data sheet if other than issued on RFQ. Any associated Equipment Control Drawing(s) is to be finalized at this time.
3. Finalized Vendor Data Requirements Form

Only one vendor will be listed on a Purchase Requisition. When an Inquiry results in multiple orders, a separate Purchase Requisition Package will be prepared for each order.

The Purchase Requisition Package will be checked and reviewed within the applicable disciplines in the same manner as specifications and other Wink deliverables. The requisition is forwarded to Procurement to check package and obtain cost and schedule information. Procurement then forwards the complete requisition to the Project Manager and/or responsible engineer for signatures and releases to client for final approval. The complete requisition will be approved by the Client Project Manager and/or Purchasing Manager.

**Placement of Purchase Orders**

All exceptions to client or Wink Engineering standard contract terms must be reviewed by client's or Wink's Legal prior to contract award.

# PROCUREMENT PROCEDURE

Issue / Award of the Purchase Order to be by the Wink Procurement department.

Procurement will keep a record of all Purchase Orders issued. This record will include at least the RFQ number, successful supplier, PO number, PO date, Tag # and Change Order number(s).

After the order has been placed, Wink Procurement will distribute copies of the order and attachments in accordance with the established project distribution schedule.

At the time of order placement, all unsuccessful bidders shall be notified in writing by regret letter.

**Change Orders to Purchase Order**

Design changes make it necessary to issue revised drawings or specifications. When these affect an existing PO, the responsible engineer shall transmit the entire revised package to Procurement with a request that the information be transmitted to the supplier. Procurement will transmit the revision to the supplier with a request for quotation of the price and/or schedule change, if any, for the revision. Procurement will transmit the supplier's change request to the responsible engineer for review. The responsible engineer shall prepare a technical review and recommend the changes to be approved. All change orders must show the previous total purchase price and the revised total price. The approved change order shall be returned to Procurement for placement.

Whether on client or Wink paper, issue of the change order is to be by the Wink Procurement department.

**Expediting**

Wink Document Control will expedite all supplier data for approval and distribution. Priority data is determined per the Vendor Data Requirements form issued with the original RFQ. An exception report shall be generated which clearly identifies critical supplier data which will not be delivered in a time frame which supports the project schedule.

Wink will expedite all equipment and material purchased as necessary to insure the best possible conformance of deliveries to the construction schedule. Exceptions shall be reported which clearly identify critical equipment and material which will not be delivered in a time frame which supports the project schedule.

The project buyer will provide a bi-weekly status report or updated tracking log to the client, or as often as requested by the client.

The itinerary for all out of town expediting trips shall be prepared in writing by the inspection coordinator and be approved by client's Project Manager and Wink's Project and Procurement Managers prior to the trip.

Wink Engineering, LLC
A Brown & Root Company

# PROCUREMENT PROCEDURE

**Inspection**

Wink to submit an inspection plan for the client Project Manager's approval. Wink or their representative shall inspect equipment and witness performance tests as requested in the specifications and as per the inspection plan.

When witnessing of the performance tests are waived by client, Wink Procurement shall notify the supplier that written reports of performance tests shall be required. Such reports shall be forwarded to Wink for distribution and filing.

**Deliveries to the Jobsite**

All shipments to the site will be coordinated with the client construction manager or designee assigned to the project. Normal receiving hours for LTL Motor Freight shipments will be conveyed to the vendors. Pre-scheduled shipments may be made after hours and on Saturdays. Equipment that requires heavy equipment to off-load must be scheduled at least 48 hours in advance.

Should site storage be required, Procurement will request specific storage instructions from the vendor in order not to invalidate the manufacturer's warranty.

Procurement will notify the Wink Project Manager of all special transportation requirements proposed by the vendor.

Upon notice of the successful delivery of the equipment and receipt of final documentation, the buyer closes out the Procurement file.

**Returned Goods**

Procurement is to be notified of materials to be returned. The buyer will contact the supplier for RMA and instructions to avoid delays or rejection of the return. Physical return of the goods will be handled by the client's construction or warehouse coordinator after they have received the information from Procurement. Prompt notice of shipment in writing is to be made to the buyer to avoid invoice issues.

**Construction Contracts** (if applicable)

Wink Engineering will prepare the inquiry package and construction documents. They will be issued for bid by the Wink Subcontract Administrator only to contractors approved by Client Construction and Purchasing. Contractors are to be instructed to submit all questions and quotations to the Wink Subcontract Administrator.

All construction contracts will be signed by the Wink Procurement Representative and all construction POs will be issued by Wink Procurement acting as agent for Client.

Wink Engineering, LLC
A Brown & Root Company

# PROCUREMENT PROCEDURE

**Field Purchasing**

Normally handled by the construction contractor.

**Shipping Address and Instructions**

All Purchase Orders for equipment and materials shall include the following shipping instructions and labeling requirements:

A. Shipping Address:

(Client Specific Information)

Project:
Purchase Order Number:
Item Tag Number:

B. Bill of Lading

All freight and transportation charges shall be shown as separate line items on supplier's invoices.

C. Supplier Invoicing Instructions

Invoices shall be emailed by supplier to Wink Procurement for pre-approval/reconciliation purposes.

**Record Keeping**

Wink shall maintain a complete set of procurement records available for audit.

The project buyer will provide a bi-weekly status report or updated tracking log to the client.

Wink Engineering, LLC
A Brown & Root Company

### C.1.4 Training Material

- TH1a_014652
- MM_0147152

WILLBROS



WILLBROS
A Good Job On Time

# EARNED VALUE TRAINING
# FOR
# DESIGN LEADS
# (ENGINEERS AND DESIGNERS)

## UPDATED: NOVEMBER 2014

## WHAT IS THE ENG MH DB AND WHAT DOES IT PROVIDE?

- Accumulates project budget data in one centralized database to allow for tracking and control.
  - Allows for input and updating of project budgets and change orders
  - Brings in actual mh/$ from accounting system and timesheets (PAST)
  - Allows for earned value calculations to predict mh/$ remaining (FUTURE)
- Cornerstone of financial planning for the company.
- Cornerstone of manpower/resource planning for both individual projects as well as each office as a whole.
- Allows platform to corelate project budget data with schedules.

2

WILLBROS

# WHY SYSTEM WAS DEVELOPED

- Need tool to report and monitor budget and schedule progress on projects.
- Need tool to update schedules
- Timesheets allow us to accumulate and to report (MH/$), but can not accurately predict future man-hours needed to complete a project to ensure resources are adequete and confirm schedules
- Project Managers and Design Leads can not identify problem areas or take corrective actions without accurate data.
- Access and understanding of real-time data up and down the organization allows for stewardship towards budgets and schedules.
- Managing man-hour data using an earned value methodology by deliverable will ensure accuracy of data.
- Ultimate goal is to:
  - Control project costs, not report project cost.
  - Control project schedule, not report project schedule
  - Determine summary resource needs per discipline to ensure efficient utilization.
  - More efficient utilization maximizes profitability
- Controlling costs and schedules consistently will allow us to get repeat business and grow.

3

WILLBROS


SYSTEM ARCHITECTURE
TIMESHEETS
Dynamics SL
ANYVIEW
ENG ESTIMATES
ENG MH DATABASE
ELECTRONIC ACTIVITY LOG
(% COMPLETE PROGRESSING)
REPORTS
4
WILLBROS
WILLBROS

## WHAT PROJECTS DO WE UTILIZE EARNED VALUE FOR?

- Projects $25,000 or greater:
  - Tracked in the Engineering Man-hour Database
  - Use Progress Reporting (Earned Value) to project future costs (ETC)

- Projects $25,000 or less or projects without defined deliverables (requires Mgr of Projects Approval):
  - Tracked with actual MH/$ only in Engineering Man-hour Database/Anyview
  - No Progress Reporting (Earned Value)
  - Project Manager manages cost projections

# RESPONSIBILITIES

- Design Leads are responsible for the man-hour budgets (Not $) on their portions of the project.
  - Manage your discipline scope of work.
  - Check Eng MB Database each period to assess your groups performance in terms of budget.
  - Does ETC mh and time remaining on schedule make sense?
    - Are the ETC man-hours representative of available resources and time remaining in the schedule?
    - Do you need additional resources?
    - Do you need additional time on the schedule?
  - Report deviations in budget/schedule projections and cause to Project Manager immediately.
- Project Managers
  - Responsible for $/MH budgets on their assigned projects
- Department Managers
  - Responsible for $/MH budgets for their departments on all projects

6

WILLBROS

## WHAT DATA DO WE NEED TO TRACK AND CONTROL?

- BUDGET (MH/$)
  - Original Budget
  - Change Orders
  - Current Budget
- ACTUAL (MH/$)
  - Period
  - Total to Date
- EARNED (MH/$)
- PERCENT COMPLETE
- ESTIMATED TO COMPLETE (MH/$)
- PROJECTED (MH/$)

7

WILLBROS

# EARNED, ETC & PROJECTED MH

| Budget | Actual | % Cmp | Earned | ETC | Projected |
|---|---|---|---|---|---|
| 40 mh | 8 mh | 25% | 10 mh | 30 mh | 38 mh |
| | | | | | |

Earned mh = Budget X % Cmp = 40 mh X 25% = 10 mh

ETC mh = Budget mh – Earned mh = 40 mh – 10 mh = 30 mh

Projected mh = Actual mh + ETC mh = 8 mh + 30 mh = 38 mh

8

WILLBROS

## PROJECT CONTROL CYCLE




**Controlling**

Significant individual deviations, or groups of deviations which may represent an unfavorable trend, require corrective action.

This action is control.

Corrective action could range from adjustments in the way the project is being executed to major changes in the plan, to (in the extreme) revisions to the overall project objectives

9

WILLBROS


ENG MH DATABASE - SYSTEM ARCHITECTURE
Level 1
By Discipline
Low Level of Detail
Activity Summary
Data is reported in a Summary per Discipline.
Example:
A – Civil Design
B – Civil Engineering
Level 2
By Task
Middle Level of Detail
Estimate
Input at the Activity Report Level. The Database will automatically construct the Activity Log and Activity Summary.
Activity Report
Data is reported in a Summary per Task per Discipline.
Example:
A001 – Scope Development
B001 – Steel Plans
Actual Manhours / Dollars
Electronically transferred from Accounting (Dynamics SL) into the Manhour Tracking BD at the Activity Report Level.
Level 3
By Deliverable
High Level of Detail
Percentage Complete
Input at the Activity Log Level. ETC and Projected values are calculated up to the higher levels.
Activity Log
Data is reported in a Summary per Deliverable per Task per Discipline.
Example:
A004 – Steel Plan "A"
A004 – Steel Plan "B"
A004 – Steel Plan "C"
Schedule Codes
Change Orders
10
WILLBROS
WILLBROS

## UPDATING THE ACTIVITY LOG

- Utilize Electronic Progress Update Report (Activity Log).
  - Design Leads complete markups directly into Electronic Progress Update Report
  - Gives instant feedback and results on data so design leads can review before turning into Project Controls
  - Electronic log data is uploaded into Eng MH DB

11

WILLBROS

## UPDATING THE ACTIVITY LOG

- Design Leads report progress (% Complete) on each deliverable at the Activity Log level. No actual hour data is shown – results in "blind" reporting – more accurate results.
- Actual manhours and costs are input into the system by Project Controls after progress is reported.
- Project Manager and Design Leads access the data and analyze results. Corrective action is taken as required.
- Cycle is repeated every reporting period (bi-weekly).
- Important to do this timely, delays in reporting cause delays in issuing client cost reports, invoice cycle, long term manpower planning and financial reporting.

12

WILLBROS

# UPDATING THE ACTIVITY LOG

**CASE STUDIES**

- Proper Reporting
- Under Reporting
- Over Reporting
- Leaving items at 0% you don't intend to produce
- Leaving items at 0% if you don't know what they are
- Marking Descriptions
- Change Orders

13

WILLBROS


REPORTING: UPDATING THE ACTIVITY LOG
Maintain an accurate list of each type of drawing/document. Analyze each drawing document/individually. Mark up descriptions & numbers to help identify the drawing/document.
Understand and account for each item in the log? Check with Department Head if you're unsure about the intent of specific log items.
Alert Project Manager if additional deliverables must be produced to complete the scope of work. CHANGE ORDER?
MILESTONE REPORTING BASIS
Each Department to define standards.
Project Specific standards may be enacted on specific projects.
As a general guideline (may vary across departments)
0% complete is no work done to date
85% complete if ready for checking
95% complete at IFA
100% complete at IFC
14
WILLBROS
WILLBROS

## MARKING UP TASKS IN THE ACTIVITY LOG

- Don’t leave items at 0% if you don’t intend to produce them. Let the Project Manager know. These will typically be changed to 100% if not needed
- Use your best judgment in determining % complete between 0% and 100%.
- Not an exact science. Typically, use 0%, 20%, 40%, 60%, 80%, 100%.
- Don’t over estimate % complete.
  - Will result in budget over runs at end of project
- Don’t under estimate % complete.
  - Will result in additional manpower/staffing being added to project to utilize remaining MH

15

WILLBROS

## USE OF DATA TO TRACK AND CONTROL

- Need to compare budget versus projected.
- Check ETC MH vs schedule and anticipated staffing.
- Identify Problem Areas and take corrective action in coordination with Project Manager/Project Controls:
  - Are manhours over budget? Why?
  - Is progress reporting accurate?
  - Are we providing additional drawings than anticipated? If so, do we need a change order?
  - Has the scope of work increased?
  - Was the original estimate wrong?
  - Were the estimated mh/task correct?

# REPORTING CYCLE

- Project Controls/Clerical distributes Activity Logs from the previous period on Wednesday prior to the end of the 2-week cycle for progress markup of the current period.
- Design Leads complete updates to Elec. Activity Logs by Friday. (Thursday if this is your last work day of the week)
- Project Controls/Clerical upload Actual MH and % Comp. By Tuesday following close of period.
- Project Managers and Design Leads review data on the network on Wednesday. Revisions if required completed by Thursday.
- Project Managers issue reports to clients by Friday.
- Specific large projects may have different cycle times.

# REPORTING CYCLE

| Period 1 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Week 1 | | | | | Week 2 | | | | |
| Monday | Tuesday | Wednesday | Thursday | Friday | Monday | Tuesday | Wednesday | Thursday | Friday |
| | | | | | | | Afternoon: Period 1 Percent Complete Syteme Available for Updates<br>**Proj Cont / Clerical** | | Period 1 Percent Completes Updated<br>**Leads** |

| Period 2 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Week 3 | | | | | Week 4 | | | | |
| Monday | Tuesday | Wednesday | Thursday | Friday | Monday | Tuesday | Wednesday | Thursday | Friday |
| Afternoon: Period 1 Percent Complete Validation<br>**PM** | Period 1 Percent Completes entered into MHDB<br>**Proj Cont / Clerical** | Close of Business: Period 1 Biweekly Cost Report is Generated<br>**Proj Cont** | Review Data<br>**Proj Cont / Leads**<br>**PM** | All Reports and Schedules are sent to Client<br>**Proj Cont** | | | Afternoon: Period 1 Percent Complete Syteme Available for Updates<br>**Proj Cont / Clerical** | | Period 1 Percent Completes Updated<br>**Leads** |
| | Period 1 Schedule Updated/Validate with Leads<br>**Proj Cont / Leads**<br>**PM** | Schedule Generated Curves and Manpower<br>**Proj Cont** | Implement Pickups from Review<br>**Proj Cont** | | | | | | |

18

WILLBROS

## USING ANYVIEW DATA

- Using Anyview allows Project Managers, Department Managers and Design Leads to acquire actual mh and cost data from projects on a detailed basis.
- Can acquire data in the following format per project:
  – NAME/MH/Period/Activity Code
- Check MH on Monday following a period to insure charges are accurate prior to MH approvals.
- Can acquire similar data with $ after allocation (Wed) for the previous week.
- Pivot Tables allow for easy acquisition and formatting of data
- Advantages of Anyview
  – Provides specific data by name of person. Eng MH DB provides summary totals only
  – Great for tracking small projects where Earned Value Tracking is not implemented
- Remember: Anyview does not predict where you will end up, but provides actuals for past periods only. Eng MH DB provides earned value projections for future expenditures.

19

WILLBROS

## SETTING UP A PROJECT: ENG ESTIMATE FORMS

- Engineering Estimate Sheets – 2 Forms Available
  - Short Form
  - Long Form (contains additional codes for selected disciplines if needed for larger more complex projects)
- Short Form is used unless project size or complexity dictates use of Long Form.
- Project Manager in consultation with Department Managers and Project Controls determine cases in which Long Form should be used

20

WILLBROS

## SETTING UP A PROJECT: ENG ESTIMATE FORMS

- Engineering MH Estimate sheets are intended to have codes to handle any potential task service on any project
- Departments define how many different codes are appropriate on a specific project. Coordinate with Dept Mgr
- Strike a balance on the number of codes
- Too many codes: Difficult and cumbersome to track progress
- Too few codes: Accuracy in tracking progress decreases

21

WILLBROS

## SETTING UP A PROJECT: ENG ESTIMATE FORMS

- Use quantities of deliverables and not “1 lot” on deliverable/drawings
- Use “1 lot” on time based activities or checking
- Man-hour DB is built using data from the estimate.
- 10 isometrics at 8 mh each will result in 10 items on the activity log at 8 mh each
- 1 lot of isometrics at 80 mh will result in 1 item on the activity log at 80 mh each.

22

WILLBROS

## SETTING UP A PROJECT: ENG ESTIMATE FORMS

- Design Leads must be familiar with items listed in the Activity Log.
- IMPORTANT: Dept Mgr and Design Leads must meet at project start to review Activity Log to insure Leads understand the strategy behind all items.

23

WILLBROS

## ACCESSING THE ENG MH DATABASE

- Database access is through the Willbros Intranet.
- Username and Password setup upon initial login to the database
  – Username: First Initial/Last Name – kdsteed
  – Password: User to define
- Select Engineering Tracking
- Select Client/Project

24

WILLBROS

## ACCESSING THE ENG MH DATABASE

- Select from pull down menus
  - Activity Summary – Data/Discipline
  - Activity Report – Data/Group of Tasks
  - Activity Log – Data/Deliverable
- All Users will default to Read-Only except Project Controls/Clerical, Dept. Managers and Project Managers (Higher level of access depending on role)

25

WILLBROS

# REFERENCE INFORMATION

- Available on Willbros Intranet under Project Controls/Eng MH DB
  - Presentation - Activity Based Cost Tracking for Design Leads – Engineers and Designers
  - Eng MH DB Manual for Project Managers
- Eng MH DB – Link on Willbros Intranet
- Estimate Forms (Short and Long Form)
  - Located in F:/Wink Forms/Wink Engineering Estimate Form
- Electronic Update Progress Report – (Electronic Activity Log)
  - Issued by Project Controls/Clerical at project start

# CONCLUSION: WHY TRACK MANHOURS/COST?

- Our clients expect it
- Our company expects it
- Firms who run projects over budget do not get repeat business.
- Repeat business is the key to maintaining our jobs and growing the company.
- We can manage and maintain our workload more effectively if we can accurately project and forecast

27

WILLBROS


WILLBROS
WILLBROS
A Good Job On Time
WILLBROS
www.willbros.com

Wink Engineering, LLC
A Brown & Root Company



# Next Generation Leaders
# Training Module 2: Manpower Planning

April 2018

## Introduction / Welcome

- Introductions
- Safety Moment

5/1/2023 2


Value Moment - Why This is Important
Financial Reporting
Latest Thinking Forecast (LTF)
Long Term Man Power (LTMP)
Deer Park
West Monroe
Baton Rouge
New Orleans
Covington
Short Term Man Power (STMP)
SURVEY
MAPPING / GIS
CIVIL / STRUCTURAL
MECHANICAL / PIPING
PIPELINE
ELECTRICAL / INSTRUMENTATION
PROCESS
PROJECT MANAGEMENT
CONSTRUCTION MANAGEMENT
PROJECT CONTROLS
PROCUREMENT
PROCUREMENT
CIVIL / STRUCTURAL
MECHANICAL / PIPING
ELECTRICAL / INSTRUMENTATION
PROCESS
PROJECT MANAGEMENT
CONSTRUCTION MANAGEMENT
PROJECT CONTROLS
SURVEY
FINANCIAL STABILITY
5/1/2023
3

## High Level Overview - Definitions

- **Utilization** – the proportion of the available time that an engineer or designer (or group of engineers and designers) is billable to projects. At Wink utilization is based on a 40 hour work week.
  - (Billable time for the period)/(total manhours for the period)
- **Short Term Manpower** – Four Week planning tool; discipline based; updated weekly.
  - Also known as:
    - “Four week look ahead”
    - “Four week manpower”
    - “What, I have to fill out that file again???”
- **Long Term Manpower (LTMP)** – 12-18 month planning tool; project based; updated monthly.
  - Also known as: “crazy complicated spreadsheet” (but it’s really not that bad)
- **FTE** – Full Time Equivalent – one theoretical engineer or designer
- **175** – our basis for manhours in an average month for LTMP calculations.

5/1/2023 4

# SHORT TERM MANPOWER

5/1/2023 5

## Short Term Manpower

- **Sample Summary Sheet:**

| Department | Total No. Employees | Available Manhours | Billable Percent | Committed Ratio |
|---|---|---|---|---|
| A- CIVIL DESIGN | 7 | 1120 | 95.77% | 1.00 |
| B- CIVIL ENGINEERING | 5 | 760 | 88.33% | 0.95 |
| D- SURVEY | 13 | 2080 | 96.65% | 1.00 |
| E- MECHANICAL ENGINEERING | 3 | 480 | 100.00% | 1.00 |
| F- PIPING DESIGN | 17 | 2720 | 81.34% | 0.94 |
| H- ELECTRICAL DESIGN | 3 | 480 | 100.00% | 1.00 |
| I- ELECTRICAL ENGINEERING | 3 | 480 | 93.10% | 1.00 |
| J- INSTRUMENT DESIGN | 2 | 320 | 0.00 | 0.00 |
| K- INSTRUMENT ENGINEERING | 2 | 320 | 0.00 | 0.00 |
| L- PROCESS ENGINEERING | 7 | 920 | 90.22% | 0.75 |
| M- PROJECT MANAGEMENT | 12 | 1920 | 83.30% | 1.00 |
| R- ADMINISTRATIVE SUPPORT | 1 | 160 | 100.00% | 1.00 |
| T- ONSITE SERVICES | 46 | 7360 | 100.00% | 1.00 |
| Total Office Summary | 121 | 19120 | 93.99% | 0.97 |

5/1/2023 6

## Short Term Manpower

- **Sample Detailed/Discipline Input Sheet:**

| | | Instrument Engineering | | | | 4/16 | | | | 4/23 | | | | 4/30 | | | | 5/7 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Employees | | 2 | | | Total Billable Hours | 80.0 | | | | 80.0 | | | | 80.0 | | | | 80.0 | | | |
| | | | | | Total Available Hours | 80.0 | | | | 80.0 | | | | 80.0 | | | | 80.0 | | | |
| | | | | | Less BD and Training | | 0.0 | | | | 0.0 | | | | 0.0 | | | | 0.0 | | |
| | | | | | Vacation, Sick time, & PTO | | | 0.0 | | | | 0.0 | | | | 0.0 | | | | 0.0 | |
| | | | | | LWOP, Casual leave | | | | 0.0 | | | | 0.0 | | | | 0.0 | | | | 0.0 |
| 1.00 | 1.00 | | | | Net Available Hours & Billable Ratio | 80.0 | | 1.00 | | 80.0 | | 1.00 | | 80.0 | | 1.00 | | 80.0 | | 1.00 | |
| (Average) | (Average) | | | | Committed Ratio | | | 1.00 | | | | 1.00 | | | | 1.00 | | | | 1.00 | |
| Total Billable Ratio | Committed Ratio | Name | Client | Project Description | Job Number | Billable | Admin & Overhead | Vacation, Sick time, PTO, & FMLA | LWOP, Casual leave, Forced PTO | Billable | Admin & Overhead | Vacation, Sick time, PTO, & FMLA | LWOP, Casual leave, Forced PTO | Billable | Admin & Overhead | Vacation, Sick time, PTO, & FMLA | LWOP, Casual leave, Forced PTO | Billable | Admin & Overhead | Vacation, Sick time, PTO, & FMLA | LWOP, Casual leave, Forced PTO |
| 1.00 | 1.00 | Les Miles | Vac/Sick/WOP/Holiday | | 99000000200 | | | | | | | | | | | | | | | | |
| | | | Wink | Best Practices | 99000000200 | | | | | | | | | | | | | | | | |
| | | | YCI | St. James Infrastructure | 00053665000 | | | | | | | | | | | | | | | | |
| | | | YCI | WIS Hazop | 00053973000 | | | | | | | | | | | | | | | | |
| | | | YCI | St James Logistics Facility | 00054034000 | | | | | | | | | | | | | | | | |
| | | | YCI | St James Logistics Facility - Tank Farm | 00054034300 | 20 | | | | 20 | | | | 20 | | | | 20 | | | |
| | | | YCI | St James Logistics Facility - Truck & Rail | 00054034400 | 20 | | | | 20 | | | | 20 | | | | 20 | | | |
| 1.00 | 1.00 | Ed Orgeron | Vac/Sick/LWOP | Good Friday | 99000000200 | | | | | | | | | | | | | | | | |
| | | | Wink | Best Practices | 99000000200 | | | | | | | | | | | | | | | | |
| | | | Chevron Oronite | DCS Equip Area Class | 00054197000 | | | | | | | | | | | | | | | | |
| | | | YCI | St. James Logistic Facility | 00054034000 | | | | | 10 | | | | 25 | | | | 25 | | | |
| | | | Akzo Nobel | AN US FC PA Cold Storage | TBD | | | | | | | | | | | | | | | | |
| | | | Valero Meraux | #3 SRU Oil Mist | 00053756002 | 10 | | | | 10 | | | | | | | | | | | |
| | | | Valero Meraux | MS River Levee Pipe Bridge | 00053756001 | 10 | | | | 10 | | | | 15 | | | | 15 | | | |
| | | | Monsanto | Luling Lab Detailed Design | 00053887300 | | | | | | | | | | | | | | | | |
| | | | Williams | Building Isolation | 00054084000 | | | | | | | | | | | | | | | | |
| | | | Honeywell Geismer | HF ADLA & PSV FEL 3 | 00054092266 | 20 | | | | 10 | | | | | | | | | | | |
| | | | PBF Energy | Crude Demurrage | 00053569300 | | | | | | | | | | | | | | | | |

5/1/2023 7

## Short Term Manpower

- The Process
  - Department Managers (or there designees) fill in the data
    - Due by Wednesday night in New Orleans and Friday in Baton Rouge
  - Reviewed by office management
- Formulas
  - Committed
  - Available
  - Net Available
  - Utilization
- Typical Errors
  - Holidays and Vacations
  - Casual coded incorrectly




5/1/2023 8

## Short Term Manpower

- Data input weekly
- Separate File for each office, with worksheet for each discipline (as well as several summary worksheets)
- "Employee Based" – Literally lists the work plan for every production employee in the company for the next four weeks.
- Formulas and reports predict individual, discipline, and office utilization weekly for the next four weeks.
- Goals (**Why do we do it**):
  - Maximize office utilization.
  - Confirm that all employees are billable and have a work plan for the next four weeks.
  - In New Orleans – used a basis for Thursday project review meeting and spurs discussions between PM's and Department heads to confirm that projects are adequately staffed for the short term.
  - Communicate planned utilization and potential issues to office management and company management.
- Generate discussion on opportunities in the short term for workshare, reorganization of tasks, focused business development to meet office needs – Discussed Monday mornings between all offices.
- Viewed at Corporate level as financial performance leading indicator.

5/1/2023 9


LONG TERM MANPOWER
5/1/2023
10


Booked
ETC's on active projects from mhdb; spread over project schedule
Expected change orders added (or subtracted)
Proposed (Sure Shots)
Manhours from proposal estimate; spread over proposed schedule
Estimated Anticipated
Manhours from proposal estimate; spread over proposed schedule
Go/Get's applied to all proposals.
Historical
Expected manhours by discipline for "repeat business clients"
Long Term Manpower
5/1/2023
11

## Long Term Manpower

- The Process
  - Link to input file emailed to PMs the week prior to the LTMP meetings.
  - PM inputs due by the end of business two days prior to the LTMP meetings.
  - Inputs are compiled into the LTMP file.
  - Manager of Projects (MOP) reviews the file to verify current active projects and “Sure Thing” proposals are in Booked/Proposed, and that Competitive or questionable proposals are in Estimated Anticipated.
  - MOP and Account Managers review Historical MP loading for Anchor clients.
  - Roster for onsite assignments is reviewed against Booked/Proposed inputs.
  - LTMP meeting is held by discipline and reviewed line by line.
    - » Goal is to level MP loading by discipline compared to current/planned staffing levels with utilization in mind.

5/1/2023 12

# Long Term Manpower

- **Sample Data Input Sheet:**

Baton Rouge **Booked & Proposed**

| CLIENT NAME | JOB# | JOB TITLE | STATUS (B/P) | PROJ MAN | ENTRY DATE | DISCIP LINE CODE | DISCIPLINE NAME | Apr 18 | May 18 | Jun 18 | Jul 18 | Aug 18 | Sep 18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BP Lubricants | 500-100964 | Graham Warehouse FEL | P | Russell | 4/5/2018 | A | Civil Design | 10 | 40 | | | | |
| BP Lubricants | 500-100964 | Graham Warehouse FEL | P | Russell | 4/5/2018 | B | Civil Engineering | 60 | 165 | | | | |
| BP Lubricants | 500-100964 | Graham Warehouse FEL | P | Russell | 4/5/2018 | E | Mechanical Engineering | 60 | 120 | | | | |
| BP Lubricants | 500-100964 | Graham Warehouse FEL | P | Russell | 4/5/2018 | H | Electrical Design | 10 | 30 | | | | |
| BP Lubricants | 500-100964 | Graham Warehouse FEL | P | Russell | 4/5/2018 | I | Electrical Engineering | 10 | 30 | | | | |
| BP Lubricants | 500-100964 | Graham Warehouse FEL | P | Russell | 4/5/2018 | M | Project Management | 10 | 30 | | | | |
| BP Lubricants | 500-100964 | Graham Warehouse FEL | P | Russell | 4/5/2018 | R | Clerical | 2 | 6 | | | | |
| BP Lubricants | 500-100964 | Graham Warehouse FEL | P | Russell | 4/5/2018 | VC | Project Controls | 3 | 7 | | | | |
| BP Lubricants | 500-100502 | Group C PSV Mitigation | P | Russell | 3/28/2018 | F | Piping Design | | | 262 | 275 | 75 | |
| BP Lubricants | 500-100502 | Group C PSV Mitigation | P | Russell | 3/28/2018 | G | Piping Engineering | | | 40 | 60 | 40 | |
| BP Lubricants | 500-100502 | Group C PSV Mitigation | P | Russell | 3/28/2018 | L | Process Engineering | | | 275 | 225 | 175 | |
| CF Industries | 00054318000 | Onsite - Q Hebert | B | Morgan | 3/28/2018 | Z | Onsite | 175 | 175 | 175 | 175 | 175 | 175 |
| CF Industries | 00054336000 | Gas Cooler Replacement - DD | P | Bouy | 3/26/2018 | A | Civil Design | 120 | 80 | 40 | | | |
| CF Industries | 00054336000 | Gas Cooler Replacement - DD | P | Bouy | 3/26/2018 | B | Civil Engineering | 60 | 40 | 20 | | | |
| CF Industries | 00054336000 | Gas Cooler Replacement - DD | B | Bouy | 3/26/2018 | E | Mechanical Engineering | 80 | 50 | 10 | | | |
| CF Industries | 00054336000 | Gas Cooler Replacement - DD | P | Bouy | 3/26/2018 | F | Piping Design | 350 | 350 | 80 | | | |
| CF Industries | 00054336000 | Gas Cooler Replacement - DD | B | Bouy | 3/26/2018 | G | Piping Engineering | 175 | 175 | 90 | | | |
| CF Industries | 00054336000 | Gas Cooler Replacement - DD | P | Bouy | 3/26/2018 | M | Project Management | 55 | 55 | 30 | | | |
| CF Industries | 00054336000 | Gas Cooler Replacement - DD | P | Bouy | 3/26/2018 | R | Clerical | 4 | 4 | 4 | | | |
| CF Industries | 00054336000 | Gas Cooler Replacement - DD | P | Bouy | 3/26/2018 | VC | Project Controls | 16 | 16 | 16 | | | |
| CF Industries | 00054336000 | Gas Cooler Replacement - DD | P | Bouy | 3/26/2018 | VS | Project Controls | 8 | 8 | 8 | | | |
| Colonial | 00053553000 | Line 7 Phase 2 | B | McCleery | 3/26/2018 | A | Civil Design | | 40 | | | | |
| Colonial | 00053553000 | Line 7 Phase 2 | B | McCleery | 3/26/2018 | B | Civil Engineering | | 20 | | | | |
| Colonial | 00053553000 | Line 7 Phase 2 | B | McCleery | 3/26/2018 | F | Piping Design | | | | | | |
| Colonial | 00053553000 | Line 7 Phase 2 | B | McCleery | 3/26/2018 | H | Electrical Design | | 25 | | | | |
| Colonial | 00053553000 | Line 7 Phase 2 | B | McCleery | 3/26/2018 | I | Electrical Engineering | | 5 | | | | |
| Colonial | 00053553000 | Line 7 Phase 2 | B | McCleery | 3/26/2018 | J | Instrument Design | | 40 | | | | |
| Colonial | 00053553000 | Line 7 Phase 2 | B | McCleery | 3/26/2018 | K | Instrument Engineering | | 5 | | | | |
| Colonial | 00053553000 | Line 7 Phase 2 | B | McCleery | 3/26/2018 | L | Process Engineering | | | | | | |
| Colonial | 00053553000 | Line 7 Phase 2 | B | McCleery | 3/26/2018 | M | Project Management | 30 | 30 | 30 | | | |
| Colonial | 00053553000 | Line 7 Phase 2 | B | McCleery | 3/26/2028 | N | Procurement | | | | | | |
| Colonial | 00053553000 | Line 7 Phase 2 | B | McCleery | 3/26/2018 | R | Clerical | 4 | 4 | 4 | | | |
| Colonial | 00053553000 | Line 7 Phase 2 | B | McCleery | 3/26/2018 | VC | Project Controls | 4 | 4 | 4 | | | |
| Colonial | 00053553000 | Line 7 Phase 2 | B | McCleery | 3/26/2018 | VD | Project Controls | | | | | | |
| Colonial | 00053553000 | Line 7 Phase 2 | B | McCleery | 3/26/2018 | VE | Project Controls | | | | | | |
| Colonial | 00053553000 | Line 7 Phase 2 | B | McCleery | 3/26/2018 | VS | Project Controls | | | | | | |
| Colonial | 00053668000 | Collins Parkway Pipeline Tie-in | B | McCleery | 3/26/2018 | A | Civil Design | | 80 | 80 | | | |
| Colonial | 00053668000 | Collins Parkway Pipeline Tie-in | B | McCleery | 3/26/2018 | B | Civil Engineering | | | | | | |

# Long Term Manpower

- **Sample Summary Sheet:**

New Orleans — Booked & Proposed — 40 Hour Week

| | | Full time | Casual | Apr-18 | May-18 | Jun-18 | Jul-18 | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | Civil Design | 7 | 0 | 7.1 | 7.5 | 7.9 | 6.5 | 5.1 | 5.1 | 0.1 | 1.1 | 0.1 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 |
| B | Civil Engineering | 4 | 1 | 3.8 | 4.1 | 4.3 | 3.5 | 2.5 | 2.1 | 0.1 | 1.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| C | N/A | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| D | N/A | 0 | 0 | 0.0 | 0.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| E | Mechanical Engineering | 3 | 0 | 3.4 | 3.9 | 3.3 | 2.7 | 2.1 | 1.8 | 0.1 | 0.1 | 0.1 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 |
| F | Piping Design | 16 | 0 | 13.3 | 11.2 | 12.5 | 9.3 | 6.6 | 6.2 | 2.1 | 2.1 | 2.1 | 2.1 | 2.0 | 2.0 | 2.0 | 2.0 |
| G | N/A | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| H | Electrical Design | 3 | 0 | 3.3 | 4.0 | 4.5 | 3.6 | 3.1 | 3.1 | 3.1 | 3.1 | 1.5 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 |
| I | Electrical Engineering | 3 | 0 | 2.5 | 3.0 | 3.5 | 2.5 | 2.1 | 2.1 | 2.1 | 2.1 | 1.1 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 |
| J | Instrument Design | 2 | 0 | 3.2 | 2.9 | 3.7 | 3.6 | 4.1 | 5.1 | 5.1 | 5.1 | 0.1 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 |
| K | Instrument Engineering | 2 | 0 | 2.8 | 3.6 | 3.7 | 2.5 | 2.3 | 2.3 | 2.3 | 2.3 | 2.3 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 |
| L | Process Engineering | 5 | 4 | 5.3 | 6.3 | 5.7 | 3.7 | 3.0 | 0.9 | 0.1 | 0.1 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| M | Project Management | 12 | 0 | 8.1 | 7.7 | 7.3 | 6.3 | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 2.3 | 2.3 | 1.0 | 1.0 | 1.0 |
| N | Procurement | 0 | 0 | 1.0 | 1.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 1.7 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| O | Onsite Personnel | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| P | N/A | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Q | Construction Mgr | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| R | Clerical | 1 | 0 | 0.7 | 0.8 | 0.7 | 0.6 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| S | N/A | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| T | N/A | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| U | N/A | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| VC | Project Controls Cost | 1 | 0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| VE | Project Controls Estimating | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| VS | Project Controls Scheduling | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| VD | Project Controls Doc Mgt | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| W | Midstream | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| X | N/A | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Y | N/A | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | **Office Personnel** | **59** | **5** | **55.5** | **57.6** | **60.1** | **47.8** | **39.2** | **37.0** | **23.3** | **25.1** | **15.1** | **4.9** | **4.5** | **3.1** | **3.1** | **3.1** |
| | | | | | | | | | | | | | | | | | |
| Z | Onsite Personnel | 45 | 0 | 45.0 | 44.0 | 44.0 | 44.0 | 44.0 | 44.0 | 44.0 | 44.0 | 44.0 | 44.0 | 44.0 | 44.0 | 44.0 | 44.0 |
| | | | | | | | | | | | | | | | | | |
| | **New Orleans** | **104** | **5** | **100.55** | **101.62** | **104.13** | **91.794** | **83.217** | **80.971** | **67.343** | **69.057** | **59.063** | **48.926** | **48.469** | **47.057** | **47.057** | **47.057** |

5/1/2023 14

## Long Term Manpower

- Data input monthly
- Separate File for each office; all rolled into Latest Thinking Forecast for company
- "Project Based" – Data is input per project / discipline (i.e. ## piping manhours in January)
- Categories of data
  - **Booked** – Projects with purchase orders or authorizations.
  - **Proposed** – proposals ***with or without*** proposal numbers that have been estimated and are 90%+ sure to be awarded (*sure shots*)
  - **Historical** – expected work from ongoing clients based on historical data or "latest knowledge" for expected future workload.
  - **Estimated Anticipated** – Proposed projects that are competitive, or potential projects that have manhour estimates.
- Formulas and reports compare planned manpower over 12-18 months to current roster and predict utilization and areas where the office may be under or over staffed.

5/1/2023 15

## Long Term Manpower

- Goals (**Why do we do it**):
  - Predict discipline manpower needs for the next three months
    - Use to develop hiring/staffing plans
    - Determine soft spots or heavy spots that need focus by:
      - Workshare
      - Business Development
  - Project anticipated staffing for 12-18 months for financial forecasting.

5/1/2023 16

## Short - Long Term Manpower – Compare and Contrast

| | Short Term Manpower | Long Term Manpower |
|---|---|---|
| Frequency | Weekly | Monthly |
| Period Covered | 4 Weeks | 12 – 18 months |
| Data Input By | Department Managers | Project Managers |
| Level at which data is input | Employee | Project |
| Data is organized by | Discipline<br>Employee<br>Project | Billed/Proposed/Anticipated<br>Client<br>Project<br>Discipline |
| Primary Indicator to Predict | Utilization | Hiring / BD Needs / Revenue |

5/1/2023 17

## Then What – Why we do it!

- Utilization and Headcount are directly proportional to making money (financial success)
- Hiring Plans
- What other strategies might we employ when the people don't match the work???
  - Planned overtime
  - Workshare
  - Subcontracting
  - Saying no to an opportunity? (carefully)
- What about when the issue is the "other way" (people>workload)
  - Identify weak areas to specifically make Business Development push
  - Aggressively bid opportunities that are a good fit for our needs
  - Workshare

5/1/2023 18

## Takeaways




- The Percent Complete information we update in the Manhour Database, and the data we fill into the 4 week look ahead really is important.
- Each of our offices, project groups, and disciplines should be thinking about their short and long term manpower.
- Even for an individual it's beneficial to know what you're working on, for how long (your **BUDGET** and **SCHEDULE**) so that you can be talking to your department head about the next project early and often. (*but don't forget to finish – finishing is the hardest part*)

5/1/2023 19

#### C.1.5 Lessons Learned

- TH_000440
- TH1a_003938
- TH1a_014261
- JH_0000176
- JH_0000179

Training Recommendations Lessons Learned.doc

## 2. Training Recommendations

The following training is recommended for Wink personnel on this procedure:

- **Project Managers:**
  Project Managers should be trained on all sections of this procedure.
- **Project Engineers:**
  Project Engineers should be trained on all sections of this procedure.
- **Project Controls Personnel:**
  Project Controls Personnel should be trained on all sections of this procedure.
- **Project Design/Engineering Leads:**
  Project Design Leads should be trained on all sections of this procedure with a focus on sources of change and creation of Potential Deviations.
- **Design and Engineering Personnel:**
  General Design Personnel should be trained on Sources of Change with a focus on communicating changes to Project Design Leads and Project Management. General Design Personnel should understand how the PD system works, and be trained on generating a PD.

## 3. Change Management Lessons Learned

**Commented [rah1]:** I need further explanation of this section.

Over the course of executing projects at Wink, the following Lessons Learned have been cataloged relating to Change Management. Project Managers should review this list at the start of major projects and submit additions to this list to the Wink Practices Committee as applicable.

- Phase of Project
  i. Process Study
  ii. Front End Loading
  iii. Detailed Design
- Type of Installation Specific
  i. Civil Sitework
  ii. E&I only
  iii. High Pressure Piping
    a. Verify that adequate manhours for stress analysis have been included in any high pressure piping change.
- Client Specific
  i. Ergon
  ii. Fluor
  iii. Marathon

10123.00011.TH4a.Tony_Huval.e01 TH_000440

Training Recommendations Lessons Learned.doc

   iv. Motiva
   v. Murphy
- General
   i. Make sure design leads are accounting for previously estimated manhours.
   ii. Inclusion of Manhours and Order of Magnitude MTO's at PD step

10123.00011.TH4a.Tony_Huval.e01 TH_000441

Stephanie

## Lessons Learned: Appendix 2

### Rules

1. Focus on successes as well as failures
2. Indicate what strategies/processes contributed to successes
3. Indicate what strategies/processes contributed to failures
4. What improvement strategies would have the biggest impact?
5. Questions 1, 2, & 3 indicated below are to be individually answered by each participant.

### Lessons Learned Narrative Questions

On the attached sheet of paper, please provide a written response to the following three questions:

1. What worked well during the project?

2. What didn't work well during the project? What impact did it have on the project?

3. Write down a one word description of the project

In answering the two questions above, please take into consideration the following issues:

a.) What surprises or project circumstance were not anticipated?
b.) Was there any confusion on the project?
c.) Were project goals attained? If not, what changes need to be made to meet goals in the future?
d.) Was the client satisfied?
e.) Were problems or issues resolved timely and adequately?
f.) Was project staffing and resources adequate?
g.) How were the team dynamics and effectiveness?
h.) Was there anything confusing on the project?
i.) How successful were the project management processes?
j.) Was project documentation adequate?
k.) How effective were project meetings?
l.) How successful were the Quality processes?
m.) Any unplanned risk events?
n.) Any issues with technology (computers, software, manhour database, online resources)?
o.) Was work-sharing a part of this project? Any issues?
p.) Were roles and responsibilities well defined?
q.) Was there a distribution matrix for documentation?

Willbros Engineers, LLC Rev. 0, 09/16/2013

C/S – Stephanie Pace

## Lessons Learned: Narrative Questions

Project Title: Gasoline Blending and Renewable Diesel

Client: Colonial Pipeline Co.

Project No.: 43711001 and 43967000

1. **What worked well during the project?**
   1. The 3D model worked well at catching most (not all) of the clash issues before IFC.
   2. Document Control
   3. MPS log and Model
   4. CN Log was a useful tool once we were made aware of its location and existence.

2. **What didn't work well during the project? What impact did it have on the project?**
   1. The 3d model is not 100% accurate in all aspects. For example, toes of dikes, grade elevation, etc. are not modeled precisely and should not be designed off of; however, piping was routed around them the dikes had to be re-evaluated and last-minute changes had to be made to the dike slopes. In addition, the handrails were not accurately modeled initially due to both not being budgeted and time restrictions and modeling is not necessary for C/S steel drawings but not having them accurately placed caused a piping checking issue. Some, possibly all, of this was verbally discussed, but a well-defined list of what is and is not accurate should be established early on and distributed to the entire project team to eliminate confusion and in the event that people forget.
   2. MPS Log was organized by line number where the stress loads were organized by system (e.g. System 1, System 2) and it made it difficult from an engineering perspective to correlate which MPS was associated with which system.
   3. The 3D model didn't have pipe sizes or valve information associated with it (among other things), just line numbers which then required you to look through the piping drawings for the correct line to determine the size, schedule, etc. of the pipe. It would have been helpful to have more information within the 3D model since C/S engineering doesn't know the piping drawings very well and it would have kept C/S engineering from having to hunt down civil designers or piping designers to interrupt their work to ask about that information.
   4. Project team meetings ran over most of the time by 30 minutes to an hour and sometimes got too in-depth in discipline-specific details that should have been discussed in another meeting with relevant individuals.
   5. The schedule was compressed and steel and foundations were expected to be designed based on very preliminary vendor data which then changed (sometimes multiple times) or before other disciplines had finished their design and caused rework/redesign. There was also never a clear schedule for the project.
   6. There were times during the project when deadlines were set and a large amount of changes occurred all within a short time frame and change orders were required to be filled out very quickly (within 1 day at times) while productive work stopped and yet the deadlines were still expected to be met.
   7. There was a lot of confusion as to the status of change orders. It would have helped if the status of change orders were discussed by Project Controls during weekly meetings.

8. ETC reports were done weekly for a while in addition to the percent completes. This was counter-productive and got in the way of work getting done. If change orders were input in a timely manner into the database, then the ETC shown in them would have been accurate and no additional work would have been required.
9. Sometimes there was confusion as to the direction take by Project Management, Rhesa would say one things and Rob would say something different.
10. Sometimes there were interdiscipline review drawings that would not have a name (or the name was indecipherable) or a "return by" date on them.
11. Communication between the disciplines could have been better when trying to get to the bottom of things. Emails were sent out which were, or could have been, interpreted negatively when walking over to see one another or a phone call would have solved things more quickly and without as much negativity associated with it.
12. There were meetings involving project management, other disciplines and the client where decisions would be made and not always relayed to the C/S team in a timely manner or they greatly affected our work and created a large change in work for C/S. In the future, when decisions are made that affect any discipline in a major way and cause a large amount of re-work, call that discipline into the meeting and allow for discussion as to whether or not the change is truly necessary.
13. Valve support foundations and access platforms were a very unclear item for C/S team. There needs to be a more clearly defined list of which valves will need foundations and access platforms versus the ones that don't established at the beginning of a project, maintained throughout, and communicated to the project team when new valves are added. Many times C/S had to see a valve in the model and ask if it needed foundations and platforms because it wasn't in the MPS log or stress wasn't run in that area and often times it did need a foundation.
14. Determining what part of the valves needed to be accessed so that TOS ELs could be set was an issue. C/S had a difficult time getting the information required in order to determine this.
15. There was conflicting direction given to C/S regarding which valves required foundations and which didn't that came from stress and piping. One would tell us there needed to be a foundation and the other would ask us why we put one when we didn't need it.
16. Better communication between disciplines regarding stress and piping changes is needed. There were times when we were told to hold off on our design by stress because piping was changing when piping would ask us when were we going to be finished with the foundations and the area was not on hold.
17. Many questions that were raised to Colonial/Dan Muller were not answered or took an extremely long time to get answered which left many tasks in limbo for a long time and affected productivity and schedule.
18. Originally we estimated issuing this project 3 times: IFA, IFB, and IFC. We have issued this project 14 times to date. Each issue takes time to prepare and submit. This has a huge impact on schedule since other productive work has to stop in order to get this done.
19. Vendor drawing review time was grossly underestimated. We have received 80 sets of vendor drawings to date. Even if there isn't much to review on each set, this is still time that has to be spent to review those drawings and has an impact on budget and schedule.
20. Project management required all disciplines to keep notes from meetings and turn them into project management to be compiled and sent out to the disciplines so that everyone would be aware of what happened in the meetings. This was a good idea, but poorly implemented. The meeting notes never

got distributed to the team after they were compiled. There was no central place or organization to locate the notes and lots of times we never knew meetings took place and that we should review notes.

3. **Write down a one word description of the project**

Challenging

Shawn

## Lessons Learned: Narrative Questions

Project Title: Gas Blending

Client: Colonial

Project No.: 0043711000

1. **What worked well during the project?**
   - Weekly meetings
   - Updating Progress w cost/ Pace
   - We still produced a product for the client.
   - Willbros started out with a good head of steam to do a good project.

2. **What didn't work well during the project? What impact did it have on the project?**
   - Team communication on change orders was not as effective as it needed to be so the timeliness of the change order being submitted was delayed.
   - Percent completes taking too long to complete slowed the issuance of cost reports/analysis
   - Holding Dates/ With all the C/O orders it was hard to have solid completion dates.
   - WBS Structure/ Spent extra hrs. on breaking out deliverables that should have been complete in the planning stage.
   - Activities in the schedule needed to match estimate sheets/ Hrs. were being placed on wrong activities
   - ETC Change Order Process, cumbersome to update
   - Procurement removed from job. This rippled through document control with lack of expediting and a point contact for vendors and timely submittal of documentation.
   - If someone takes up the tasks of a removed discipline they need to follow through with all of the tasks.
   - We had a discipline concept, but no team concept. What one discipline does or doesn't do effects other disciplines.
   - Need to work to producing a correct product instead of meeting a "scheduled milestone". If we produce something wrong, but made a date, have we really produced something?
   - Need of an interactive planning session in advance of a project. Sit all the discipline leads down before the project starts and work back from the end date. This gives everyone a bigger picture of a project. When items should be issued and when items should be bought. It also can show what happens with others efforts when milestones are not met. In EP, EPCM and EPC jobs this will become more critical to have a successful project.
   - Piecemeal packages turned into procurement for requisition and purchase. Disciplines know their equipment and their needs. Others (procurement, vendors, etc) do not know unless the proper information is conveyed. We need to make sure we ask for everything, documentation included, and correctly in the requisition phase so the vendors are aware of the requirements and can quote accordingly. Failure to do so increases cost or results in us and our client not getting what we need. (Ex stainless steel tags not being on equipment because we didn't specify it before purchase. Approval drawings or other needed documentation being submitted because

it was not requested.) It also can affect other disciplines budgets as they have not factored in that rework.

- Client getting involved with the vendors to delay submittals, production or waive requirements Willbros set forth. Gets vendors in mentality of we don't have to listen to Willbros. We also need support from clients when purchasing on their paper when we are having difficulty with the vendors communicating with us. Those that hold the purse strings get more attention.
- Timely vendor reviews. Vendors leave a window of 2 weeks for us to review documentation. Outside of that production schedules can slip. If Willbros is being delayed in this due to lack of client comments, project management needs to address this on an action item list. If internally, this needs to be brought up in weekly meetings.
- It seemed the client was constantly making changes on this project. I've always heard in quality meetings that "The client is always ~~right~~ the client." We are hired for our expertise. We need to use that expertise to look out for the client and guide them in a direction that works for them, to look outside of their "box". Everything that isn't capture in change because it only takes two seconds adds up to hours throughout the project.
- Engineering talking directly to the vendors without involving Procurement or letting know Procurement know what was discussed and outcome. This can effect Procurement with "holes" on the order if they are ever audited.

**3. Write down a one word description of the project**

Change

Len

| Willbros Engineers, LLC | | Best Practices Document | |
|---|---|---|---|
| BP Title: | Lessons Learned | BP Number: | WP-1045-003 |
| Department: | Project Controls | Document Owner: | Randy Collier |
| Revision Number: | Rev 0 | Originator: | Randy Collier |
| Revision Date: | 09/16/2013 | Related PIP Number(s): | N/A |

**Background and Purpose:**

**Objective:**

To be used by management and/or an audit team to evaluate successes and deficiencies of specific project activities.

**Regulatory and Technical References:**

N/a

**Keywords**

Lessons Learned Template; Audit

**Best Practice Change Log:**

This log is intended to track past changes to this specific Best Practice and to list proposed revisions in progress.

| Item No. | Rev. No. | Date | Description of Change |
|---|---|---|---|
| 1 | 0 | 9/16/2013 | Adopted into Best Practices |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Body of Best Practice:**

Willbros Engineers, LLC Rev. 0, 09/16/2013

# Lessons Learned
## Guidelines

| Revision History | | | |
|---|---|---|---|
| Revision/WorkSite # | Date of Release | Owner | Summary of Changes |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Table of Contents:**

**1. INTRODUCTION ........ 1**
1.1 Purpose ........ 1
1.2 Scope ........ 1
1.3 References ........ 2

**2. PARTICIPANTS ROLES AND RESPONSIBILITIES ........ 2**
2.1 Willbros Project Team ........ 2

**3. LESSON LEARNED ACTIVITIES ........ 2**
3.1 Conducting Lessons Learned Sessions ........ 2
3.2 Documenting Lessons Learned Activities ........ 3

**4. LESSONS LEARNED REPORT INSTRUCTIONS ........ 3**
4.1 Date ........ 3
4.2 Project Name ........ 3
4.3 Project Lifecycle Information Section ........ 3
4.3.1 Project Lifecycles ........ 3
4.4 Lesson Learned Information ........ 4
4.4.1 Lesson Learned That Worked/Didn't Work ........ 4
4.4.2 Lesson Learned Recommendation ........ 4

APPENDIX 1 – LESSONS LEARNED RATING SHEET
APPENDIX 2 – RULES AND NARRATIVE QUESTIONS

# 1. Introduction

## *1.1 Purpose*

The purpose of this document is to provide instructions for completing the Lessons Learned Report template. Identifying and documenting the lessons learned during each phase of the project lifecycle is important to future projects and to the Willbros Engineers, LLC continuous improvement process.

Ultimately, lessons learned are a matter of improving the productivity and efficiency of a process. Individuals or teams can benefit from the knowledge gained through the experience of those who have gone before them.

The individual project lessons learned experiences should be documented and addressed when they occur. The major benefit of completing the lessons learned process is that the organization retains and documents both successful and unsuccessful project activities for future reference by project managers and staff. This allows new projects to repeat successful activities and to avoid those that were not successful.

The Lessons Learned Report template is intended to be used throughout the project lifecycle to collect information that has been obtained during any phase of a project, as well as the team's impressions of what worked well and what did not work well. Documenting lessons learned will provide for ongoing improvement of Best Practices and help deter the recurrence of significant adverse events/trends. It is therefore recommended that all sections in the template be completed. In addition, each project should follow through with identified changes to ensure steps are taken to improve their processes and procedures.

Lessons learned can be categorized as:

- something learned from experience,
- an adverse experience that is captured and shared to avoid a recurrence,
- an innovative approach that is captured and shared to promote repeat application, or
- the knowledge acquired from an innovation or an adverse experience that leads to a process improvement.

## ***1.2 Scope***

The Lessons Learned Report template is a tool used by the project team members to document lessons learned throughout the project lifecycle. The central repository for all Lessons Learned reports is located in the folder

F:\Lessons Learned Knowledge Database

Willbros Engineers employees are to use the central repository to review previous Lessons Learned reports for general information, work planning, or for trend and analysis purposes.

The Lessons Learned Knowledge Database contains historical information from previous projects. It is part of the organizational project assets and provides a valuable source of information to be used by similar projects in the future. All project lessons learned and other historical information need to be transferred to this knowledge database in order to provide one centralized repository for ease of use.

This should also include information on issues and risks as well as techniques that worked well which can be applied to future projects.

### *1.3 References*

Refer to the Willbros Engineers, LLC Best Practices Website for the most current Lessons Learned template and instructions: S:\BestPractices

## 2. Participants Roles and Responsibilities

This section describes the roles and responsibilities of the Willbros Engineers staff with regard to the Lessons Learned Report template. In some cases, one individual may perform multiple roles in the process.

### *2.1 Willbros Project Team*

At the end of each phase of the project lifecycle as specified in Section 4.3.1, the team will hold a review session and formally document each lesson learned. Project staff performing different functions on the project will have a different outlook on successes, failures, and possible solutions. Consequently, it is essential that at least one representative from each major area of the project participate. The customer's overall view of the project is also a major focus of the session.

## 3. Lesson Learned Activities

The lessons learned activity generally involves identifying what is going well and what is not going well on the project. Identification of such items may result in suggestions being made for changes within our organization by utilizing the Technical Improvement Opportunities (TIO) template and the Opportunity for Improvement (OFI) template. These documents are reviewed by a Management Team and may result in corrective actions being made to our processes and a change to our Best Practices.

### *3.1 Conducting Lessons Learned Sessions*

A lesson learned session is a mechanism for group review that serves as a valuable phase closure. The session provides a forum for public praise and recognition for project team members, allows the team to acknowledge what worked well (or is working well), and offers an opportunity to discuss ways to improve processes and procedures.

Participants of a lessons learned session are typically the Project Manager and project team. It may also include the external Client as appropriate.

Each participant is to fill out the Project Assessment form (Attachment 1). In addition to rating certain items identified Section 1 of the assessment form, participants are asked to develop a narrative in

Section 2 describing specific issues or processes that are not working on the project, or items that are successfully working. In particular, those items that were given a low rating should be further explained in Section 2.

### *3.2 Documenting Lessons Learned Activities*

Documenting a useful lesson-learned requires a clear understanding of the purpose and importance of documenting the successes and/or failures of a project. Because lessons learned serve as an important management tool in retaining organizational knowledge, reducing project risk, and improving project performance, they must have relevance to future projects. To build relevance into your lesson-learned and make them of value to others in addressing similar situations, you must:

- identify the project management element in which the problem arose
- describe how the problem arose and define the problem or positive development encountered, and
- provide concrete, practical solutions or recommendations based on this experience.

Lessons Learned are captured and documented on the Lessons Learned Report template (Appendix A). Finalized Lesson Learned Reports from all participants are then submitted to the Director of Engineering Systems for compilation and review. The reports should include suggestions for improving the project and/or improving our overall systems. Lessons learned are captured so they ultimately become part of a historical database for both the project being reviewed and for future Willbros Engineers projects.

## 4. Lessons Learned Report Instructions

Using the Lessons Learned template (Appendix A), enter the following information for each lesson learned under review.

### *4.1 Project Name*

Enter the Project Name submitting the lessons learned.

### *4.2 Date*

Use the date of the Lesson Learned session.

### *4.3 Project Lifecycle Information Section*

#### 4.3.1 Project Lifecycle and Phases Section

The project lifecycles listed below indicate at which point the Lessons Learned sessions should occur:

30% (+/-) Completion

100% Completion

On the assessment form, enter the lifecycle for which the Lessons Learned information applies.

### *4.4 Lesson Learned Information*

#### 4.4.1 Lessons Learned That Worked/Didn't Work

Describe the lesson learned item so that even a novice would understand, (i.e., Requirements were not well-defined and caused rework). Include what worked well and what needs improvement.

#### **4.4.2 Lesson Learned Recommendation**

Suggest improvements for each documented lessons learned that did not work well to prevent and/or avoid this issue next time. Suggest repeating processes or actions that worked well so best practices can be used and developed in other phases and/or projects. Be specific. Include any items, plans, practices, and materials which will add benefit to the process.

It is important that once lessons learned are collected and documented that the organization approves and implement any process improvements identified. It is important for organizations to strive for continuous improvement and this portion of the lessons learned process is an integral step.

## Appendix 1

## Lessons Learned Ratings

**Instructions:** Please rate the following items on a scale of 1 – 5, with 1 being the lowest (worse) rating and 5 being the highest (best)

| 1 | 2 | 3 | 4 | 5 | Line Item |
|---|---|---|---|---|---|
| | | | X | | Project Planning (Project Execution Plan; Kick-off meeting; etc.) |
| | X | | | | CAD requirements for the Client were known and publicized |
| | X | | | | Project specifications and standards were known and publicized |
| | | | X | | Effectiveness of Project Meetings (internal – with Project Team) |
| | | X | | | Effectiveness of Project Meetings (with Client present) |
| | | | X | | Project roles, lines of authority, and accountability well defined |
| | | | X | | Communication/interaction with Project Engineer/Manager |
| | | | X | | Communication/interaction within the Project Team |
| | | X | | | Internal and External dependencies were understood and well-managed |
| | | | X | | Quality Control (use and effectiveness of quality tools) |
| | | | X | | Budget (well defined; communicated to team; reasonable) |
| | | X | | | Schedule Management (sufficient level of detail; accurate; publicized) |
| | | | X | | Change Management (PD notices; change orders; scope management) |
| | | X | | | Changes that did occur were of manageable frequency and magnitude |
| X | | | | | Resolution of problems/issues in a timely manner |
| | | | | X | Adequate Resources (sufficient quantity and experience of personnel) |
| | | | | X | Adequate Resources (software; supplies; non-personnel issues) |
| | | | X | | Vendor management/interaction (timely delivery of vendor drawings, etc.) |
| | | | X | | Project Leadership (project manager, design leads, engineering leads) |
| | | | | X | Department Management support (adequate attention and time) |
| | | | X | | CAD Management Support (response to solving hardware/software issues) |
| | | | X | | Client Satisfaction |
| | | | | X | Safety implemented in project (site visits; safety issues addressed in project design; etc.) |
| | | | X | | Your Overall Ranking of this Project |

Willbros Engineers, LLC Rev. 0, 09/16/2013

## Lessons Learned: Appendix 2

### Rules

1. Focus on successes as well as failures
2. Indicate what strategies/processes contributed to successes
3. Indicate what strategies/processes contributed to failures
4. What improvement strategies would have the biggest impact?
5. Questions 1, 2, & 3 indicated below are to be individually answered by each participant.

**Lessons Learned Narrative Questions**

On the attached sheet of paper, please provide a written response to the following three questions:

1. What worked well during the project?

2. What didn't work well during the project? What impact did it have on the project?

3. Write down a one word description of the project

In answering the two questions above, please take into consideration the following issues:

a.) What surprises or project circumstance were not anticipated?
b.) Was there any confusion on the project?
c.) Were project goals attained? If not, what changes need to be made to meet goals in the future?
d.) Was the client satisfied?
e.) Were problems or issues resolved timely and adequately?
f.) Was project staffing and resources adequate?
g.) How were the team dynamics and effectiveness?
h.) Was there anything confusing on the project?
i.) How successful were the project management processes?
j.) Was project documentation adequate?
k.) How effective were project meetings?
l.) How successful were the Quality processes?
m.) Any unplanned risk events?
n.) Any issues with technology (computers, software, manhour database, online resources)?
o.) Was work-sharing a part of this project? Any issues?
p.) Were roles and responsibilities well defined?
q.) Was there a distribution matrix for documentation?

## Lessons Learned: Narrative Questions

Project Title: Gasoline Blending / Renewable Diesel

Client: Colonial Pipeline

Project No.: 00043711000

1. **What worked well during the project?**
   - Management reports that the client was very happy with the project.
   - The client and project goals were attained.
   - Interdiscipline engineering and design dynamics worked well together.
   - The project staffing and resources were adequate.

2. **What didn't work well during the project? What impact did it have on the project?**
   - Questions and issues were not dealt with in a timely manner by the client. Slow decision making when presented with the required material led to a loss of productivity (man hours).
   - Client would not provide written comments or drawing markups to us on submitted material even after multiple requests. This issue resulted in design changes and extra man hours.
   - Client did not order equipment early enough for technical information to be provided on the construction drawings.
   - Client engineer and project management were making changes after the design was completed and submitted. This redesigning resulted in extra tasks and lost man hours.
   - Change orders were not approved in a timely manner thus creating project delays and loss of productivity due to stopping and starting.
   - The lack of an electrical single point of contact resulted in confusion with control room feeders. This issue has still not been resolved.
   - Cathodic Protection needs to be primarily a piping task with electrical support.

3. **Write down a one word description of the project**

   **Confusing**

WILLBROS Engineers, LLC

*Continuous Improvement Process*

## POST-AUDIT or POST-LESSONS LEARNED FLOW CHART




Willbros Engineers, LLC Rev. 0, 09/16/2013

R. Persac

| Willbros Engineers, LLC | | Best Practices Document | |
|---|---|---|---|
| BP Title: | Lessons Learned | BP Number: | WP-1045-003 |
| Department: | Project Controls | Document Owner: | Randy Collier |
| Revision Number: | Rev 0 | Originator: | Randy Collier |
| Revision Date: | 09/16/2013 | Related PIP Number(s): | N/A |

**Background and Purpose:**

**Objective:**

To be used by management and/or an audit team to evaluate successes and deficiencies of specific project activities.

**Regulatory and Technical References:**

N/a

**Keywords**

Lessons Learned Template; Audit

**Best Practice Change Log:**

This log is intended to track past changes to this specific Best Practice and to list proposed revisions in progress.

| Item No. | Rev. No. | Date | Description of Change |
|---|---|---|---|
| 1 | 0 | 9/16/2013 | Adopted into Best Practices |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Body of Best Practice:**

# Lessons Learned Guidelines

| Revision History | | | |
|---|---|---|---|
| Revision/WorkSite # | Date of Release | Owner | Summary of Changes |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Table of Contents:**


**1. INTRODUCTION ........ 1**

1.1 Purpose ........ 1

1.2 Scope ........ 1

1.3 References ........ 2

**2. PARTICIPANTS ROLES AND RESPONSIBILITIES ........ 2**

2.1 Willbros Project Team ........ 2

**3. LESSON LEARNED ACTIVITIES ........ 2**

3.1 Conducting Lessons Learned Sessions ........ 2

3.2 Documenting Lessons Learned Activities ........ 3

**4. LESSONS LEARNED REPORT INSTRUCTIONS ........ 3**

4.1 Date ........ 3

4.2 Project Name ........ 3

4.3 Project Lifecycle Information Section ........ 3

4.3.1 Project Lifecycles ........ 3

4.4 Lesson Learned Information ........ 4

4.4.1 Lesson Learned That Worked/Didn't Work ........ 4

4.4.2 Lesson Learned Recommendation ........ 4

APPENDIX 1 – LESSONS LEARNED RATING SHEET

APPENDIX 2 – RULES AND NARRATIVE QUESTIONS

# 1. Introduction

## *1.1 Purpose*

The purpose of this document is to provide instructions for completing the Lessons Learned Report template. Identifying and documenting the lessons learned during each phase of the project lifecycle is important to future projects and to the Willbros Engineers, LLC continuous improvement process.

Ultimately, lessons learned are a matter of improving the productivity and efficiency of a process. Individuals or teams can benefit from the knowledge gained through the experience of those who have gone before them.

The individual project lessons learned experiences should be documented and addressed when they occur. The major benefit of completing the lessons learned process is that the organization retains and documents both successful and unsuccessful project activities for future reference by project managers and staff. This allows new projects to repeat successful activities and to avoid those that were not successful.

The Lessons Learned Report template is intended to be used throughout the project lifecycle to collect information that has been obtained during any phase of a project, as well as the team's impressions of what worked well and what did not work well. Documenting lessons learned will provide for ongoing improvement of Best Practices and help deter the recurrence of significant adverse events/trends. It is therefore recommended that all sections in the template be completed. In addition, each project should follow through with identified changes to ensure steps are taken to improve their processes and procedures.

Lessons learned can be categorized as:

- something learned from experience,
- an adverse experience that is captured and shared to avoid a recurrence,
- an innovative approach that is captured and shared to promote repeat application, or
- the knowledge acquired from an innovation or an adverse experience that leads to a process improvement.

## ***1.2 Scope***

The Lessons Learned Report template is a tool used by the project team members to document lessons learned throughout the project lifecycle. The central repository for all Lessons Learned reports is located in the folder

F:\Lessons Learned Knowledge Database

Willbros Engineers employees are to use the central repository to review previous Lessons Learned reports for general information, work planning, or for trend and analysis purposes.

The Lessons Learned Knowledge Database contains historical information from previous projects. It is part of the organizational project assets and provides a valuable source of information to be used by similar projects in the future. All project lessons learned and other historical information need to be transferred to this knowledge database in order to provide one centralized repository for ease of use.

This should also include information on issues and risks as well as techniques that worked well which can be applied to future projects.

### 1.3 *References*

Refer to the Willbros Engineers, LLC Best Practices Website for the most current Lessons Learned template and instructions: S:\BestPractices

## 2. Participants Roles and Responsibilities

This section describes the roles and responsibilities of the Willbros Engineers staff with regard to the Lessons Learned Report template. In some cases, one individual may perform multiple roles in the process.

### 2.1 *Willbros Project Team*

At the end of each phase of the project lifecycle as specified in Section 4.3.1, the team will hold a review session and formally document each lesson learned. Project staff performing different functions on the project will have a different outlook on successes, failures, and possible solutions. Consequently, it is essential that at least one representative from each major area of the project participate. The customer's overall view of the project is also a major focus of the session.

## 3. Lesson Learned Activities

The lessons learned activity generally involves identifying what is going well and what is not going well on the project. Identification of such items may result in suggestions being made for changes within our organization by utilizing the Technical Improvement Opportunities (TIO) template and the Opportunity for Improvement (OFI) template. These documents are reviewed by a Management Team and may result in corrective actions being made to our processes and a change to our Best Practices.

### 3.1 *Conducting Lessons Learned Sessions*

A lesson learned session is a mechanism for group review that serves as a valuable phase closure. The session provides a forum for public praise and recognition for project team members, allows the team to acknowledge what worked well (or is working well), and offers an opportunity to discuss ways to improve processes and procedures.

Participants of a lessons learned session are typically the Project Manager and project team. It may also include the external Client as appropriate.

Each participant is to fill out the Project Assessment form (Attachment 1). In addition to rating certain items identified Section 1 of the assessment form, participants are asked to develop a narrative in

Section 2 describing specific issues or processes that are not working on the project, or items that are successfully working. In particular, those items that were given a low rating should be further explained in Section 2.

### *3.2 Documenting Lessons Learned Activities*

Documenting a useful lesson-learned requires a clear understanding of the purpose and importance of documenting the successes and/or failures of a project. Because lessons learned serve as an important management tool in retaining organizational knowledge, reducing project risk, and improving project performance, they must have relevance to future projects. To build relevance into your lesson-learned and make them of value to others in addressing similar situations, you must:

- identify the project management element in which the problem arose
- describe how the problem arose and define the problem or positive development encountered, and
- provide concrete, practical solutions or recommendations based on this experience.

Lessons Learned are captured and documented on the Lessons Learned Report template (Appendix A). Finalized Lesson Learned Reports from all participants are then submitted to the Director of Engineering Systems for compilation and review. The reports should include suggestions for improving the project and/or improving our overall systems. Lessons learned are captured so they ultimately become part of a historical database for both the project being reviewed and for future Willbros Engineers projects.

## 4. Lessons Learned Report Instructions

Using the Lessons Learned template (Appendix A), enter the following information for each lesson learned under review.

### *4.1 Project Name*

Enter the Project Name submitting the lessons learned.

### *4.2 Date*

Use the date of the Lesson Learned session.

### *4.3 Project Lifecycle Information Section*

#### 4.3.1 Project Lifecycle and Phases Section

The project lifecycles listed below indicate at which point the Lessons Learned sessions should occur:

30% (+/-) Completion

100% Completion

On the assessment form, enter the lifecycle for which the Lessons Learned information applies.

### *4.4 Lesson Learned Information*

#### 4.4.1 Lessons Learned That Worked/Didn't Work

Describe the lesson learned item so that even a novice would understand, (i.e., Requirements were not well-defined and caused rework). Include what worked well and what needs improvement.

#### **4.4.2 Lesson Learned Recommendation**

Suggest improvements for each documented lessons learned that did not work well to prevent and/or avoid this issue next time. Suggest repeating processes or actions that worked well so best practices can be used and developed in other phases and/or projects. Be specific. Include any items, plans, practices, and materials which will add benefit to the process.

It is important that once lessons learned are collected and documented that the organization approves and implement any process improvements identified. It is important for organizations to strive for continuous improvement and this portion of the lessons learned process is an integral step.

## Appendix 1

## Lessons Learned Ratings

**Instructions:** Please rate the following items on a scale of 1 – 5, with 1 being the lowest (worse) rating and 5 being the highest (best)

| 1 | 2 | 3 | 4 | 5 | Line Item |
|---|---|---|---|---|---|
| | | | | | Project Planning (Project Execution Plan; Kick-off meeting; etc.) |
| | | | | | CAD requirements for the Client were known and publicized |
| | | | | | Project specifications and standards were known and publicized |
| | | | | | Effectiveness of Project Meetings (internal – with Project Team) |
| | | | | | Effectiveness of Project Meetings (with Client present) |
| | | | | | Project roles, lines of authority, and accountability well defined |
| | | | | | Communication/interaction with Project Engineer/Manager |
| | | | | | Communication/interaction within the Project Team |
| | | | | | Internal and External dependencies were understood and well-managed |
| | | | | | Quality Control (use and effectiveness of quality tools) |
| | | | | | Budget (well defined; communicated to team; reasonable) |
| | | | | | Schedule Management (sufficient level of detail; accurate; publicized) |
| | | | | | Change Management (PD notices; change orders; scope management) |
| | | | | | Changes that did occur were of manageable frequency and magnitude |
| | | | | | Resolution of problems/issues in a timely manner |
| | | | | | Adequate Resources (sufficient quantity and experience of personnel) |
| | | | | | Adequate Resources (software; supplies; non-personnel issues) |
| | | | | | Vendor management/interaction (timely delivery of vendor drawings, etc.) |
| | | | | | Project Leadership (project manager, design leads, engineering leads) |
| | | | | | Department Management support (adequate attention and time) |
| | | | | | CAD Management Support (response to solving hardware/software issues) |
| | | | | | Client Satisfaction |
| | | | | | Safety implemented in project (site visits; safety issues addressed in project design; etc.) |
| | | | | | Your Overall Ranking of this Project |

Willbros Engineers, LLC Rev. 0, 09/16/2013

## Lessons Learned: Appendix 2

### Rules

1. Focus on successes as well as failures
2. Indicate what strategies/processes contributed to successes
3. Indicate what strategies/processes contributed to failures
4. What improvement strategies would have the biggest impact?
5. Questions 1, 2, & 3 indicated below are to be individually answered by each participant.

### Lessons Learned Narrative Questions

On the attached sheet of paper, please provide a written response to the following three questions:

1. What worked well during the project? change to com estimates
2. What didn't work well during the project? What impact did it have on the project? procurement
3. Write down a one word description of the project dynamic

In answering the two questions above, please take into consideration the following issues:

a.) What surprises or project circumstance were not anticipated? Amount/spread of change
b.) Was there any confusion on the project? what's in SOW
c.) Were project goals attained? If not, what changes need to be made to meet goals in the future?
d.) Was the client satisfied? yes mostly complete make money
e.) Were problems or issues resolved timely and adequately? mostly slow to develop C.O.
f.) Was project staffing and resources adequate? yes slow to get answers
g.) How were the team dynamics and effectiveness? communications issues
h.) Was there anything confusing on the project? End schedule total SOW procurement
i.) How successful were the project management processes? not. C.O., Act. Items
j.) Was project documentation adequate? No - meeting changes
k.) How effective were project meetings? 7/10
l.) How successful were the Quality processes? not
m.) Any unplanned risk events? Pipe stress
n.) Any issues with technology (computers, software, manhour database, online resources)? No
o.) Was work-sharing a part of this project? Any issues? ~~[illegible]~~ HDD
p.) Were roles and responsibilities well defined? YES
q.) Was there a distribution matrix for documentation? No

Willbros Engineers, LLC Rev. 0, 09/16/2013

## Lessons Learned: Narrative Questions

Project Title:

Client:

Project No.:

1. **What worked well during the project?**

OOM estimates
Box

2. **What didn't work well during the project? What impact did it have on the project?**

Change management
meeting documentation
Action Item
to Complete
Procurement - late in procuring equipment
Definition of packages
Didn't speak same language

3. **Write down a one word description of the project**

Dynamic

Willbros Engineers, LLC Rev. 0, 09/16/2013

**WILLBROS Engineers, LLC**

*Continuous Improvement Process*

## POST-AUDIT or POST-LESSONS LEARNED FLOW CHART




Willbros Engineers, LLC Rev. 0, 09/16/2013

# Willbros Workshare
# Lesson Learned

The Baton Rouge and New Orleans offices are grateful to the other Willbros offices for their trust in us to provide engineering and design services to their clients. There is much respect for our colleagues in the other Willbros offices and many of us look forward to actually meeting our colleagues one day and to better understand the requirements of our different businesses.

A “Lesson Learned” meeting was held in Baton Rouge on Thursday, August 21. Even though the Baton Rouge and New Orleans offices have recently worked numerous Workshare projects with the Tulsa, Houston, San Ramon, Kansas City and Denver offices, the meeting focused on general issues concerning workshare and not specific issues associated with a single project.

Before the meeting we identified major topics and then in this meeting discussed what went well and what needed improvement. The purpose of the meeting was to identify issues and not necessarily solve the issues.

References to the Requesting Office are identified as the Tulsa, Denver, Houston, San Ramon, Kansas City Offices.

References to the Supporting Office are identified as the Baton Rouge and New Orleans Offices.

1. Authorization to Perform the Work

   1.1. Who from the requesting office can authorize work requests? The requesting Office PM, Discipline Lead, etc?
   1.2. Supporting Office to get General Manager Approval before proceeding with work request.

2. Project Set Up – Quick project setup in the supporting office is essential to be able to capture time and expenses to be charged to the projects. Many times the request for support is urgent, so it important that information is quickly available to set up the project.

   2.1. Project Number
      2.1.1. Need obtain to Requesting Office Project Number. This is normally a 4 or 5 digit number. This needs to be listed on the project control sheet under “P.O. Number.”

2.2. Project Name – It is important that what we name a project is consistent with the name convention used by the requesting office. The project name to be used was not always communicated to the supporting office.

2.3. Invoice to: These fields on Project Control Sheet were confusing for workshare support. Jaeson Brown instructed that this field simply needs to be filled out as Willbros Tulsa or Willbros Houston. Tulsa encompasses the Denver, Kansa City and San Ramon offices.

2.4. Rate Schedules – The requesting office must provide the appropriate rate schedule. Since there is no unique identifier for these rate schedules, it is important that the entire rate schedule be sent to the supporting office.

2.4.1. Billing Rate Classifications Equivalents – There are significant differences in billing classifications between requesting and supporting offices.
2.4.2. "Classification to Classification" Rule of Thumb normally used - Requesting office billing code + ODC ($12 typically) → 2 x base pay of supporting office employee + $8 ODC
2.4.3. Supporting Office Project Controls group can provide classification matrix for specific job
2.4.4. Travel
2.4.4.1. Travel cost – Some travel costs on the rate schedule were per diem based , some reimbursable , some cost plus 10%
2.4.4.2. All travel cost <u>must</u> billed to project and charged to the requesting office; this needs to be discussed when services are requested. Ed Wiegele rule – "Home Team Pays"
2.4.5. Software expenses incurred by supporting office not reimbursable because requesting office rate schedule does not address software costs.

3. Scope of Work – scope of work entails what engineering work needs to be done. The following were general comments made regarding scope:

3.1. No clear scope of work established.
3.2. Only partial scope of work communicated.
3.3. Roles and responsibilities between offices regarding the scope of work were not always established.
3.4. FEL (Front End Loading) was not uniformly understood between offices. So discussions involving FEL were often confusing.
3.5. Areas of expertise – Sometimes the scope of work involved areas that the requesting office did not have a lot of expertise and that made communication sometimes difficult.

3.6. Skill Set – Drafter vs. Designer – The level of expected skills between Designer and Drafter were different in the supporting office and the requesting office.
3.7. Client-driven scope development/change – Many times the scope of work was in a consistent state of change driven by the client. This typically is a sign of poor or nor FEL being conducted.
3.8. Written SOW – Rarely was the scope of work communicated in a written format. It was recommended that the scope of work be communicated in a written format to ensure clarity.

4. Deliverables – is used to describe a tangible work product produced as a result of the project that is intended to be delivered to a customer (either internal or external). Typically this is drawing, datasheet, report, etc.

4.1. Not common understanding of deliverable terms.
4.2. Typical deliverable "packages" were communicated as a "go-by" – This was extremely helpful in communicating deliverables required and to define those deliverables. Many times the requesting office level of deliverable level of detail was less than what the supporting offices were accustomed.
4.3. DON'T ASSUME THAT YOU ARE SPEAKING THE SAME LANGUAGE – This was a common theme in the meeting discussion. This applied to many workshare items, not just deliverables.
4.4. Transmittal of deliverables – The Baton Rouge offices were inconsistent in providing formal transmittals with deliverables. There was much discussion as if a formal transmittal was needed between offices.

5. Budgets – Engineering MH and Cost Budgets

5.1. What happens if requesting office budget differs from the supporting MH estimate?
5.2. Budgets not always communicated – The requesting office budget for the supporting services was not always known.
5.3. Resource vs. Deliverables – It is more common for the Baton Rouge/New Orleans offices to have deliverable based budgets. When the requesting office scope of work was unclear or in a constant state of flux, the best that could be done to establish a budget was resource based (people over time).
5.4. Scope changing → budgets changing – It was difficult to provide accurate budgets or projections when the scope was constantly changing. This also caused problems in that the supporting office could not always manage their resources when the work effort could not be estimated.
5.5. The supporting office should provide a budget when possible – It was generally agreed in the meeting that the Baton Rouge/New Orleans offices should provide a budget to the requesting office when possible.

5.6. "Rolling" change orders – In those projects was changing was much and often, it was stated rolling change orders (a simple list of the changes with associated estimated MHs) was a good tool to use to try to keep track of budgetary changes. Our formal change order system does not work well under these circumstances.

5.7. Budget discussions need to happen "up front" – Discussions about budgets or the lack thereof need to happen upfront.

6. Schedule

6.1. No overall project schedule normally given
6.2. Unrealistic schedule expectations many times by requesting office
6.3. It seems requesting office struggle with effective manpower planning
6.4. Call Sooner – call for "help" → better planning needed from requesting office

7. Project Reporting – (Cost, Schedule, Status) No major requirements communicated from requesting organization.

8. Design

8.1. CAD Software – Requirements not always communicated upfront.
 8.1.1. Cadworks can be a problem in supporting offices because of few licenses.
8.2. Drafting Standards – Requesting office needs to provide standards UPFRONT
8.3. File sharing/Folder access
 8.3.1. Set up and access not always quick
 8.3.2. File sharing plan need to be communicated upfront
 8.3.3. Computer speed sometime issue when sharing folders / files
8.4. Folder structure not established/confusing
 8.4.1. No common drive designations
 8.4.2. Poor folder structure decrease productivity

9. Engineering

9.1. What datasheets to be used – Needs to be communicated up front.
9.2. Client Specifications → sometimes not provided or none exists. Needs to be communicated up front.
9.3. Client Standards → sometimes not provided or none exists. Needs to be communicated up front.
9.4. Professional Engineering (PE) sealing
 9.4.1. Communicate "up front" who will seal

10. <u>Overall Communication</u>

10.1. Regular meetings need to be held to communicate changes, status, etc.
10.2. Be proactive in communication
10.3. Points of contact (per discipline) for supporting and requesting offices need to be established.
10.4. How change in one discipline can affect others not understood by requesting organization
10.5. Sometimes the client inappropriately copied on internal memos/emails
10.6. If supporting office has major role with Client, supporting office needs to be allowed interface with Client

11. Invoicing

11.1. Invoicing from Houston and Tulsa have long time lapses (~4 weeks). Adversely affects DSO.

## Ergon Lessons Learned – Piping Design

**1.0** What worked well?

1.1 Interdisciplinary drawing comments. The method used was actually a lesson learned from past projects. Excel was used to track all interdisciplinary drawing packages. E-mails were promptly sent out on the day the packages became late which would in turn prompt their return in a timely manner. As packages were returned they were kept in a central location to be attached to the associated checking package. These signed sets were then attached to all stress analysis packages and checking sets and were filed for record so all records would remain together for future reference. Two Designers were assigned to this task, one as the primary and one as the back up. This is not a Wink practice but should be considered to become one based on its success.

1.2 Within the HP2 piping group there was very good communication amongst the designers and the other disciplines. The project went fairly well considering the size and changing scope.

**2.0** What didn't work well?

2.1 There were often changes on the line data list that were not communicated to piping in a timely manner. To correct this and force communication to the piping lead, the line data list was password protected and changes were to be entered by piping lead or designee from a master markup set. The master markup line list should be kept with the master markup P&IDs, and P&ID change log.

2.2 Stress analysis was an issue. Identification of stress systems should be done in FEL and refined if necessary in the early stages of detailed design. This is true for HP2 also though we didn't have the LOOP problem described below. If possible, systems identified by geographic area and equipment locations would aid piping design. The systems should be listed and tracked in the line list. To control changes to the stress systems/line list, the list should be password protected to allow access by the piping lead and stress lead only. In the PDA project, Mechanical Engineering instructed piping to not install expansion loops during the early stages of detailed design. This required a significant amount of rework and approximately 6 weeks of schedule delay to add loops at a later date. Expansion loops should be added as pipe is designed with input as needed from Mechanical Engineering. A multidiscipline team should discuss the best time to begin stress analysis and to prioritize the systems that require analysis. This will minimize rework for all parties (piping, stress, civil/structural). The results need to be communicated and made available to piping and civil/structural.

2.3 Pipe spans and piping spacing was an issue. These standards should be set in FEL if not provided by client.

2.4 Not enough models were set up in the beginning of the project.

2.5 Detailed design estimates should include time for internal model reviews. Sufficient time should be allotted for pickups from internal model reviews prior to client model reviews.

2.6 Equipment/vendor review process and documentation needs improvement. We should have a "latest" or "most recent" folder where the latest copy / mark-up can be kept for easy access and to avoid wasted time and the possibility of

using the wrong drawing, which did happen more than once on HP2. These drawings should be put on the network ASAP with follow-up e-mail notifications to all leads.

2.7 Design of PSV piping should begin early in the project to allow time for the design cycle of piping/mechanical/process to occur. This goes back to completing the PID's early in the project to enable piping to design the systems then have process review.

2.8 Inline instruments were received too late on project. Need tracking/information system set up for instruments.

2.9 Change orders were not completed in a timely manner. As a matter of opinion, Project Management should be responsible for gathering information and writing all change orders based on PDNs issued by discipline leads.

2.10 PDN's should be completed for internal changes to track inefficiencies for future lessons learned.

2.11 Regularly scheduled change order meeting should be set up for the project duration to insure time is set aside to complete this task.

2.12 Project Management should conduct P&ID review meetings to review master mark ups with all disciplines regularly to maintain an up to date understanding of all changes to the project.

2.13 Civil/Structural should not use decimals of a foot. ie: 2" is .1667', .16' gives you 15/16". Piping is designed and fabricated to feet and inches and this causes problems when decimals get rounded off.

2.14 Identification and tracking of MPSs was an issue.

2.15 Control valve types should be identified earlier in the project to minimize piping rework. There were instances where preliminary information was provided for control valves which would reflect "straight thru design" and "final / certified" valves would come in as angle valves requiring considerable rework for Piping Design. Control valve specs need to be put at the forefront of the Instrumentation and Process schedules.

2.16 On HP2 the software was changed for Civil in the middle of the project which caused some of the "older" items not to show in the model. This created extra work and confusion that shouldn't have happened.

2.17 Each department should have one point man (the lead?) for managing files and distributing information.

2.18 There needs to be a better definition of disciplines responsibilities. Examples are: line list columns, specialty items defined and engineered by, etc...

**3.0** How can we improve?

3.1 Training for employee's at level of senior designer and above on activity log updating.

3.2 Senior designer level and above should be given training on Winks change order procedure and be responsible for writing PDNs.

**Jeff's comments**

1. Schedule was micro-managed to closely for PDA in particular
2. Tracking of man-hours and estimates in Line Data List cannot be allowed again
3. Timely input of PDN's and change orders in order to progress against is crucial
4. Multiple packaging of work scopes creates a domino effect when something changes. Better team education / communication are crucial.
5. Stress analysis coordination and tracking still need improvement.
6. Dissemination of Vendor Data information has to be streamlined and in the hands of one individual. Distribution matrix needs to be established and kept up with. Too many entities (procurement, doc control, engineers, lead designers, project management) had freedom to receive and distribute information. Folders on the network need to be improved and addressed so the most recent information is easily found.
7. Fabrication grade isometrics – crucial to get information correct prior to sending out for fabrication
8.

# Wink / Ergon Projects
# Piping Design Lessons learned

11/18/2008

## Piping Design

- **Line data list:**
  - **Should be password protected and controlled solely by the Piping Design Group.**
  - **The master mark up (hard copy) system should be used, attached to the master mark up P&ID stick file with a change log and updated periodically.**
  - **Stress tracking should be solely preformed in the line data list with one designee from the Piping Design Group and one designee from the Mechanical Engineering Group.**

- **Pipe span and spacing charts:**
  - **These charts should be agreed upon between Piping Design and Mechanical engineering before project when clients do not provide such information / standards.**
  - **Wink may need to standardize these types of charts across the board to insure consistency.**

- **Interdisciplinary tracking:**
  - **This was actually a lesson learned from past projects. An excel spread was used to track all interdisciplinary drawing packages. E-mails were promptly sent out on the day the packages became late which would in turn prompt their return in a timely manner. As packages were returned they were keep in a central location to be attached to the associated checking package. These signed sets were then attached to all stress analysis packages and checking sets and file for record so all records would remain together for future reference. Two Designers were assigned to this task, one as the primary and one as the back up. This is not a Wink practice but should gain consideration to become one based for its success.**

- **Models:**
  - **More models should be set up in the beginning of the project to insure enough sharing of models during checking and pick up stages of projects.**
  - **Internal model reviews with all disciplines present should be included in FEL estimates and scheduled to take place before 30, 60 and 90 percent client model reviews with time to make changes.**

# Wink / Ergon Projects
# Piping Design Lessons learned

11/18/2008

## Piping Design Cont.

- **Equipment / Vendor Review and Comment Process:**
  - **Refine system for meeting, marking and transmitting vendor drawing changes.**
  - **Refine system for getting information out internally to all disciplines (see Procurement section).**

- **Stress analysis, thermal expansion and growth:**
  - **Expansion loops should be built in at the beginning of the project, locked down, guided, anchored and move on.**
  - **Could stress systems be determined by equipment and geographical locations?**
  - **Stress analysis should not be scheduled to start until after 60% model review and pick ups are complete.**

- **Engineered Spring Supports:**
  - **A spring support log was developed to be used for all Ergon projects for assigning spring support numbers as well as documenting spring data. This log was then turned over to the client at the end of all projects for their maintenance purposes.**

- **Relief devices / PSV / Information:**
  - **Sketches should be given to Process Engineering early in the project for calculations and sizing. As design progresses to mid way through the project, isometrics should be given to Process Engineering to finalize calculations to insure changes are not made to line sizes and PVS sizes late in the project.**
  - **PSE's**

- **Inline instruments:**
  - **Could control valve types be determined early on, ie: straight through valves or angle valves?**
  - **Need tracking / information sharing system set up, suggestion would be for this to be handled by procurement and document control.**
  - **Overall need certified or final instrument information sooner so these items will not have to be placed on hold on piping isometrics or add more time to FEL estimates for taking off holds and scheduling accordingly.**

- **Change orders:**
  - **A PDN / Change order log should be keep in the piping docs folder for tracking.**

# Wink / Ergon Projects
# Piping Design Lessons learned

11/18/2008

## Wink Management

- **Training:**
  - **Training for employee's at level of senior designer and above on activity log updating.**
  - **Senior designer level and above should be given training on Winks change order procedure and be responsible for writing PDN's.**

## Project Management

- **Change order preparation, issuing and approval:**
  - **As a matter of opinion Project Management should be responsible for gathering information and writing all change orders based on PDN's issued by discipline leads.**
  - **PDN's / change orders should be completed and issued from day one of the detailed design to insure changes are keep current in the activity tracking data base.**
  - **PDN's should be completed for internal changes to track inefficiencies for future lessons learned.**
  - **Regularly scheduled change order meeting should be set up for the project duration to insure time is set aside to complete this task.**

- **P&ID master mark ups:**
  - **Project Management should conduct meetings to review master mark ups with all disciplines regularly to maintain an up to date understanding of all changes to the project.**

## Document Control

- **Development of document control procedures :**
  - **Procedures should be written and place holders already in place should be used for the sharing of technical information. There have been multiple occurrences of equipment and other information being stored on the network in other places than the current Wink network structure. This became and continues to be very confusing as to which information is the most current.**

# Wink / Ergon Projects
# Piping Design Lessons learned

11/18/2008

## Procurement

- **Wouldn't all disciplines be better served if one department within Wink handled vendor electronic record filing and hard copy drawings / cut sheet distribution for equipment, instrumentation, specialty items, etc… ?**

## Mechanical Engineering

- **Stress analysis, thermal expansion and growth:**
  - ➢ **Expansion loops should be built in at the beginning of the project, locked down, guided, anchored and move on.**
  - ➢ **Could stress systems be determined by equipment and geographical locations? Identifying anchor points, guide points and moving on?**

- **Equipment / Vendor Review and Comment Process:**
  - ➢ **Refine system for meeting, marking and transmitting vendor drawing changes.**
  - ➢ **Refine system for getting information out internally to all disciplines (see Procurement section).**

- **P&ID mark ups:**
  - ➢ **If pump suction and discharge flange sizes or ratings change from what is shown on the P&ID's during pump selection Mechanical Engineering should mark it up on the master mark up P&ID as soon as it changes.**

# Wink / Ergon Projects
# Piping Design Lessons learned

11/18/2008

## Process Engineering

- **P&ID's in general:**
  - **Piping Design should continue to aid the Process department as being the gate keeper of the project P&ID's.**

- **P&ID's master mark ups:**
  - **Change logs should be attached the project P&ID master mark up stick file from day one of the project.**
  - **All disciplines should be require to and reminded the importance of marking these drawings up as the project progresses.**

- **Relief devices / PSV's / Information:**
  - **Piping should give process sketches of PSV inlet and outlet lines early in the project and Process should finalize PSV's earlier in the project to minimize rework for PSV size and line size changes .**

## Civil / Structural Design and Engineering

- **Equipment location / dimensioning:**
  - **Do not use decimals of a foot. ie: 2" is .1667', .16' gives you 15/16". Piping is designed and fabricated to feet and inches and this causes problems when decimals get rounded off.**
  - **When placing M.P.S's request by piping from the M.P.S log the layer they are placed on should be the M.P.S.Number so everyone can easily find them throughout the project.**

## E&I Design and Engineering

- **Instrumentation information:**
  - **Control valve types should be identified earlier in the project to minimize piping rework. There were instances where preliminary information was provided for control valves which would reflect "straight thru design" and "final / certified" valves would come in as angle valves requiring considerable rework for Piping Design.**

# D Supplied Data

**Title**

Andy Farris Confidential and Trade Secret Disclosure Produced on Feb 15 2023.xlsx
Danny Farris Confidential and Trade Secret Disclosure For DF1a MSG Produced on Feb 15 2023.xlsx
David Sterken Confidential and Trade Secret Disclosure Produced on Feb 15 2023.xlsx
Jeff Hebert Confidential and Trade Secret Disclosure Produced on Feb 15 2023.xlsx
Mike Farris Confidential and Trade Secret Disclosure Produced on Feb 15 2023.xlsx
Tony Huval Confidential and Trade Secret Disclosure Documents Located On TH1 Produced Feb 15 2023.xlsx
AF 000001.docx
AF 000004.xls
AF 000008.docx
AF 000012.doc
AF 000015.xlsm
AF 000027.xlsx
AF 000029.ppt
AF 000031.pdf
AF 000202.pdf
AF 000360.docx
AF 000362.pdf
AF 000364.doc
AF 000366.doc
AF 000369.docx
AF 000375.docx
AF 000377.xls
AF 000379.pptx
AF 000381.pdf
AF 000383.pptx
AF 000385.pdf
AF 000397.pdf
AF 000413.pdf
AF 000458.xls
AF 000460.pdf
AF 000462.doc
AF 000582.xlsx
AF 000584.pptx
AF 000586.docx
AF 000589.pdf
AF 000591.xls
AF 000593.docx
AF 000596.xls
AF 000600.docx
AF 000604.doc
AF 000607.xlsm
AF 000619.xlsx
AF 000621.ppt
AF 000623.pdf
AF 000794.pdf
AF 000952.docx
AF 000954.pdf
AF 000956.doc
AF 000958.doc
AF 000961.docx
AF 000969.docx
AF 000971.doc
AF 000973.xls
AF 000975.docx
AF 000977.pptx
AF 000979.xlsx
AF 000981.docx
AF 000985.doc
AF 000987.doc
AF 000997.xls
AF 001000.pptx
AF 001003.pptx
AF 001005.pptx
AF 001058.pdf
AF 001333.doc
AF 001336.docx
AF 001338.xlsx
AF 001340.doc
AF 001342.doc
AF 001345.doc
DF1a 010460.docx
DF1a 002247.docx
DF1a 002123.pdf
DF1a 008308.docx
DF1a 001740.pdf
DF1a 003474.pdf
DF1a 013126.pdf
DF1a 008418.pdf
DF1a 007053.pdf
DF1a 008932.pdf
DF1a 003541.docx
DF1a 003859.docx
DF1a 011366.docx

**Title**

Danny Farris Confidential and Trade Secret Disclosure DF1a all but MSG Produced on Feb 15 2023.xlsx
Danny Farris Confidential and Trade Secret Disclosure for DF2a Produced on Feb 15 2023.xlsx
Jaeson Brown Confidential and Trade Secret Disclosure Produced on Feb 15 2023.xlsx
Kevin Steed Confidential and Trade Secret Disclosure Produced on Feb 15 2023.xlsx
Mitch Morgan Trade Secret Disclosures - FINAL.xlsx
Tony Huval Confidential and Trade Secret Disclosure For TH2 TH 4 TH5 Produced Feb 15 2023.xlsx
AF 000003.doc
AF 000005.doc
AF 000011.xls
AF 000014.xls
AF 000016.pdf
AF 000028.xlsx
AF 000030.ppt
AF 000083.pdf
AF 000358.doc
AF 000361.docx
AF 000363.docx
AF 000365.docx
AF 000368.docx
AF 000374.ppt
AF 000376.xlsx
AF 000378.xls
AF 000380.pptx
AF 000382.docx
AF 000384.docx
AF 000396.xlsx
AF 000412.xlsx
AF 000457.xls
AF 000459.pptx
AF 000461.pptx
AF 000463.pdf
AF 000583.docx
AF 000585.docx
AF 000588.xlsx
AF 000590.xlsx
AF 000592.xlsx
AF 000595.doc
AF 000597.doc
AF 000603.xls
AF 000606.xls
AF 000608.pdf
AF 000620.xlsx
AF 000622.ppt
AF 000675.pdf
AF 000950.doc
AF 000953.docx
AF 000955.docx
AF 000957.docx
AF 000960.docx
AF 000966.pdf
AF 000970.docx
AF 000972.xls
AF 000974.pptx
AF 000976.pptx
AF 000978.docx
AF 000980.doc
AF 000983.docx
AF 000986.xls
AF 000996.xls
AF 000998.doc
AF 001001.docx
AF 001004.ppt
AF 001006.pdf
AF 001177.pdf
AF 001335.docx
AF 001337.pdf
AF 001339.docx
AF 001341.docx
AF 001344.docx
DF1a 000217.pdf
DF1a 001036.pdf
DF1a 001791.pdf
DF1a 011212.pdf
DF1a 013547.pdf
DF1a 011673.pdf
DF1a 003270.xlsx
DF1a 001321.pdf
DF1a 007604.docx
DF1a 000439.pdf
DF1a 007891.pdf
DF1a 004251.pdf
DF1a 014232.docx
DF1a 012529.pdf

| Title |
|---|
| DF1a 014627.pdf |
| DF1a 002266.xls |
| DF1a 002696.docx |
| DF1a 008475.docx |
| DF1a 007177.pdf |
| DF1a 002757.xlsx |
| DF1a 007789.docx |
| DF1a 004582.docx |
| DF1a 003313.docx |
| DF1a 010904.pdf |
| DF1a 000024.pdf |
| DF1a 011534.docx |
| DF1a 013774.pdf |
| DF1a 011021.pdf |
| DF1a 002466.pdf |
| DF1a 009094.docx |
| DF1a 007267.pdf |
| DF1a 005940.pdf |
| DF1a 014241.pdf |
| DF1a 014022.docx |
| DF1a 006730.pdf |
| DF1a 001700.docx |
| DF1a 007028.pdf |
| DF1a 013464.pdf |
| DF1a 002317.pdf |
| DF1a 008998.pdf |
| DF1a 007380.docx |
| DF1a 008118.docx |
| DF1a 012552.pdf |
| DF1a 011835.pdf |
| DF1a 008843.xls |
| DF1a 001450.pdf |
| DF1a 011102.pdf |
| DF1a 003067.docx |
| DF1a 003764.pdf |
| DF1a 010809.xls |
| DF1a 010484.pdf |
| DF1a 010827.pdf |
| DF1a 011215.pdf |
| DF1a 005373.docx |
| DF1a 008347.xls |
| DF1a 009280.doc |
| DF1a 012761.pdf |
| DF1a 007054.pdf |
| DF1a 005360.pdf |
| DF1a 007896.pdf |
| DF1a 000348.pdf |
| DF1a 007599.docx |
| DF1a 014248.docx |
| DF1a 004637.pdf |
| DF1a 000729.pdf |
| DF1a 008131.docx |
| DF1a 000262.pdf |
| DF1a 011170.pdf |
| DF1a 000603.pdf |
| DF1a 001043.pdf |
| DF1a 007608.pdf |
| DF1a 011511.pdf |
| DF1a 010427.pdf |
| DF1a 001311.docx |
| DF1a 007476.docx |
| DF1a 003395.dwg |
| DF1a 007835.pdf |
| DF1a 010697.xls |
| DF1a 008996.pdf |
| DF1a 009403.pdf |
| DF1a 014652.pdf |
| DF1a 007215.pdf |
| DF1a 004300.pdf |
| DF1a 006793.pdf |
| DF1a 013238.pdf |
| DF1a 000109.pdf |
| DF1a 000568.pdf |
| DF1a 003144.pdf |
| DF1a 012785.docx |
| DF1a 009309.pdf |
| DF1a 003268.xlsx |
| DF1a 011054.pdf |
| DF1a 004639.pdf |
| DF1a 011392.pdf |
| DF1a 006452.pdf |
| DF1a 000219.pdf |
| DF1a 006794.pdf |
| DF1a 001038.pdf |
| DF1a 014250.docx |
| DF1a 002103.xls |
| DF1a 008416.pdf |
| DF1a 010504.pdf |
| DF1a 000310.docx |
| DF1a 011082.pdf |
| DF1a 000437.pdf |
| DF1a 003254.pdf |
| DF1a 009741.xls |
| DF1a 000720.pdf |

| Title |
|---|
| DF1a 011179.pdf |
| DF1a 009552.pdf |
| DF1a 009694.pdf |
| DF1a 000624.xls |
| DF1a 009583.pdf |
| DF1a 007516.pdf |
| DF1a 000444.docx |
| DF1a 011491.pdf |
| DF1a 010576.pdf |
| DF1a 012584.pdf |
| DF1a 012965.xlsx |
| DF1a 008129.docx |
| DF1a 005007.docx |
| DF1a 001309.docx |
| DF1a 010991.docx |
| DF1a 011832.pdf |
| DF1a 011181.xls |
| DF1a 003718.pdf |
| DF1a 007606.pdf |
| DF1a 010429.pdf |
| DF1a 009584.pdf |
| DF1a 001664.docx |
| DF1a 012583.pdf |
| DF1a 011750.pdf |
| DF1a 000442.pdf |
| DF1a 003586.pdf |
| DF1a 011026.pdf |
| DF1a 000755.pdf |
| DF1a 011498.doc |
| DF1a 012017.pdf |
| DF1a 010902.docx |
| DF1a 001822.pdf |
| DF1a 014670.docx |
| DF1a 001031.pdf |
| DF1a 010323.pdf |
| DF1a 002683.pdf |
| DF1a 002652.pdf |
| DF1a 003012.pdf |
| DF1a 010451.docx |
| DF1a 011674.pdf |
| DF1a 013686.pdf |
| DF1a 000566.pdf |
| DF1a 002312.docx |
| DF1a 006766.xlsx |
| DF1a 003959.pdf |
| DF1a 014704.pdf |
| DF1a 009803.pdf |
| DF1a 004256.pdf |
| DF1a 010022.docx |
| DF1a 011278.docx |
| DF1a 009010.pdf |
| DF1a 001385.pdf |
| DF1a 011680.docx |
| DF1a 007269.pdf |
| DF1a 012876.pdf |
| DF1a 013991.pdf |
| DF1a 010884.pdf |
| DF1a 003060.pdf |
| DF1a 002620.pdf |
| DF1a 013153.pdf |
| DF1a 009714.pdf |
| DF1a 002319.pdf |
| DF1a 014000.pdf |
| DF1a 007841.docx |
| DF1a 009871.pdf |
| DF1a 008622.pdf |
| DF1a 003821.xls |
| DF1a 002213.xls |
| DF1a 012019.pdf |
| DF1a 009146.pdf |
| DF1a 001767.xls |
| DF1a 009630.pdf |
| DF1a 012790.xls |
| DF1a 010971.pdf |
| DF1a 000430.pdf |
| DF1a 004258.pdf |
| DF1a 000346.pdf |
| DF1a 012952.pdf |
| DF1a 010275.pdf |
| DF1a 006820.pdf |
| DF1a 014655.pdf |
| DF1a 014593.pdf |
| DF1a 004509.docx |
| DF1a 009637.pdf |
| DF1a 009543.docx |
| DF1a 014542.pdf |
| DF1a 004471.pdf |
| DF1a 010976.pdf |
| DF1a 012984.pdf |
| DF1a 004271.xls |
| DF1a 009824.xls |
| DF1a 010951.docx |
| DF1a 009019.pdf |
| DF1a 012955.pdf |

| Title |
|---|
| DF1a 010449.docx |
| DF1a 011432.pdf |
| DF1a 003192.pdf |
| DF1a 014747.docx |
| DF1a 002268.xls |
| DF1a 011177.pdf |
| DF1a 012871.pdf |
| DF1a 010883.pdf |
| DF1a 002627.pdf |
| DF1a 011260.pdf |
| DF1a 007518.pdf |
| DF1a 006732.docx |
| DF1a 002027.xls |
| DF1a 001637.docx |
| DF1a 009372.pdf |
| DF1a 007832.pdf |
| DF1a 011777.xls |
| DF1a 004642.pdf |
| DF1a 009602.pdf |
| DF1a 008042.pdf |
| DF1a 014577.pdf |
| DF1a 000969.docx |
| DF1a 000515.docx |
| DF1a 007227.pdf |
| DF1a 008958.docx |
| DF1a 006792.dwg |
| DF1a 009774.xls |
| DF1a 002386.pdf |
| DF1a 001213.docx |
| DF1a 007384.docx |
| DF1a 013967.docx |
| DF1a 012605.pdf |
| DF1a 010296.pdf |
| DF1a 007107.docx |
| DF1a 005377.docx |
| DF1a 007614.xls |
| DF1a 014253.xls |
| DF1a 010455.docx |
| DF1a 001707.pdf |
| DF1a 001071.pdf |
| DF1a 012436.pdf |
| DF1a 003724.pdf |
| DF1a 011523.pdf |
| DF1a 000985.pdf |
| DF1a 002505.pdf |
| DF1a 006869.pdf |
| DF1a 006685.pdf |
| DF1a 004677.pdf |
| DF1a 007303.pdf |
| DF1a 000308.pdf |
| DF1a 009396.pdf |
| DF1a 001599.pdf |
| DF1a 009892.pdf |
| DF1a 009081.pdf |
| DF1a 006840.xls |
| DF1a 003274.xlsx |
| DF1a 014645.docx |
| DF1a 012892.pdf |
| DF1a 012396.pdf |
| DF1a 001076.pdf |
| DF1a 003084.pdf |
| DF1a 011283.pdf |
| DF1a 000982.pdf |
| DF1a 011145.pdf |
| DF1a 007765.pdf |
| DF1a 014485.pdf |
| DF1a 001689.pdf |
| DF1a 013799.pdf |
| DF1a 006232.pdf |
| DF1a 000018.pdf |
| DF1a 011452.xls |
| DF1a 009264.pdf |
| DF1a 008471.docx |
| DF1a 013159.docx |
| DF1a 014667.pdf |
| DF1a 001819.pdf |
| DF1a 010721.docx |
| DF1a 001269.docx |
| DF1a 010621.pdf |
| DF1a 003962.pdf |
| DF1a 002731.pdf |
| DF1a 000288.pdf |
| DF1a 007956.pdf |
| DF1a 009677.pdf |
| DF1a 001691.docx |
| DF1a 001078.pdf |
| DF1a 005166.pdf |
| DF1a 009814.docx |
| DF1a 008886.docx |
| DF1a 001419.pdf |
| DF1a 012904.docx |
| DF1a 009059.pdf |
| DF1a 009050.docx |
| DF1a 001933.pdf |

| Title |
|---|
| DF1a 011395.pdf |
| DF1a 009130.docx |
| DF1a 010272.pdf |
| DF1a 002530.pdf |
| DF1a 014629.pdf |
| DF1a 001044.pdf |
| DF1a 000604.pdf |
| DF1a 007179.pdf |
| DF1a 002180.pdf |
| DF1a 012375.pdf |
| DF1a 001353.pdf |
| DF1a 008153.pdf |
| DF1a 010578.pdf |
| DF1a 003392.dwg |
| DF1a 009762.docx |
| DF1a 002468.pdf |
| DF1a 001644.xls |
| DF1a 005002.pdf |
| DF1a 014026.docx |
| DF1a 010331.xls |
| DF1a 003789.pdf |
| DF1a 002544.docx |
| DF1a 011139.docx |
| DF1a 006815.pdf |
| DF1a 004495.pdf |
| DF1a 012960.pdf |
| DF1a 001534.pdf |
| DF1a 002421.pdf |
| DF1a 011066.pdf |
| DF1a 003965.pdf |
| DF1a 006249.pdf |
| DF1a 014906.docx |
| DF1a 002053.docx |
| DF1a 011193.pdf |
| DF1a 000526.pdf |
| DF1a 011255.pdf |
| DF1a 010829.docx |
| DF1a 008799.pdf |
| DF1a 001729.xls |
| DF1a 012391.pdf |
| DF1a 012844.pdf |
| DF1a 003083.pdf |
| DF1a 010363.pdf |
| DF1a 008329.pdf |
| DF1a 009003.docx |
| DF1a 009167.docx |
| DF1a 007762.pdf |
| DF1a 011318.docx |
| DF1a 014744.pdf |
| DF1a 009431.pdf |
| DF1a 008271.pdf |
| DF1a 003400.dwg |
| DF1a 014032.pdf |
| DF1a 003434.pdf |
| DF1a 000521.pdf |
| DF1a 000286.pdf |
| DF1a 010412.pdf |
| DF1a 000636.pdf |
| DF1a 003019.docx |
| DF1a 004728.pdf |
| DF1a 003723.pdf |
| DF1a 001417.pdf |
| DF1a 000257.pdf |
| DF1a 002502.pdf |
| DF1a 003123.xls |
| DF1a 009057.pdf |
| DF1a 009844.pdf |
| DF1a 003407.dwg |
| DF1a 004106.pdf |
| DF1a 006653.pdf |
| DF1a 000688.docx |
| DF1a 002575.docx |
| DF1a 014902.pdf |
| DF1a 006812.pdf |
| DF1a 010319.docx |
| DF1a 008166.docx |
| DF1a 004535.xls |
| DF1a 002854.pdf |
| DF1a 002408.xls |
| DF1a 010944.pdf |
| DF1a 010291.pdf |
| DF1a 000480.docx |
| DF1a 007283.pdf |
| DF1a 009688.xls |
| DF1a 002736.docx |
| DF1a 009101.pdf |
| DF1a 007252.pdf |
| DF1a 000259.pdf |
| DF1a 004347.pdf |
| DF1a 001687.pdf |
| DF1a 013722.docx |
| DF1a 007794.xls |
| DF1a 000301.pdf |
| DF1a 001219.xls |

| Title |
|---|
| DF1a 002322.pdf |
| DF1a 004569.pdf |
| DF1a 010544.pdf |
| DF1a 005748.pdf |
| DF1a 013823.pdf |
| DF1a 010812.pdf |
| DF1a 012492.pdf |
| DF1a 012831.pdf |
| DF1a 012889.docx |
| DF1a 000582.pdf |
| DF1a 002570.pdf |
| DF1a 010777.pdf |
| DF1a 002370.xls |
| DF1a 009836.pdf |
| DF1a 005384.pdf |
| DF1a 009858.xlsx |
| DF1a 008940.docx |
| DF1a 007400.pdf |
| DF1a 000971.docx |
| DF1a 003441.pdf |
| DF1a 012768.docx |
| DF1a 011227.pdf |
| DF1a 002660.pdf |
| DF1a 010467.pdf |
| DF1a 000643.pdf |
| DF1a 001003.pdf |
| DF1a 011229.doc |
| DF1a 012782.pdf |
| DF1a 006469.pdf |
| DF1a 007229.pdf |
| DF1a 011409.pdf |
| DF1a 011068.pdf |
| DF1a 002388.pdf |
| DF1a 002409.docx |
| DF1a 001948.pdf |
| DF1a 005383.pdf |
| DF1a 009678.docx |
| DF1a 008114.pdf |
| DF1a 000528.pdf |
| DF1a 001368.pdf |
| DF1a 007523.pdf |
| DF1a 001709.pdf |
| DF1a 012438.pdf |
| DF1a 004721.pdf |
| DF1a 006867.pdf |
| DF1a 008327.pdf |
| DF1a 001680.pdf |
| DF1a 002795.pdf |
| DF1a 000306.pdf |
| DF1a 002325.pdf |
| DF1a 011303.pdf |
| DF1a 002744.pdf |
| DF1a 000749.xls |
| DF1a 006983.pdf |
| DF1a 010276.xls |
| DF1a 009033.pdf |
| DF1a 004614.pdf |
| DF1a 014893.pdf |
| DF1a 014003.docx |
| DF1a 014727.pdf |
| DF1a 010300.pdf |
| DF1a 012827.pdf |
| DF1a 008073.xls |
| DF1a 003481.pdf |
| DF1a 010761.pdf |
| DF1a 012793.pdf |
| DF1a 003450.pdf |
| DF1a 001764.pdf |
| DF1a 014230.xls |
| DF1a 002671.pdf |
| DF1a 000319.doc |
| DF1a 010923.docx |
| DF1a 000000.pdf |
| DF1a 010797.docx |
| DF1a 011312.pdf |
| DF1a 002023.pdf |
| DF1a 005028.pdf |
| DF1a 004668.pdf |
| DF1a 012545.docx |
| DF1a 005311.xls |
| DF1a 005170.pdf |
| DF1a 004730.pdf |
| DF1a 010404.doc |
| DF1a 008336.pdf |
| DF1a 006879.docx |
| DF1a 007991.pdf |
| DF1a 007295.pdf |
| DF1a 004427.pdf |
| DF1a 001937.docx |
| DF1a 004578.pdf |
| DF1a 005338.pdf |
| DF1a 007379.docx |
| DF1a 002024.pdf |
| DF1a 009048.pdf |

| Title |
|---|
| DF1a 007483.xls |
| DF1a 003409.dwg |
| DF1a 003103.pdf |
| DF1a 009088.pdf |
| DF1a 010001.pdf |
| DF1a 014685.docx |
| DF1a 001004.pdf |
| DF1a 003037.xlsx |
| DF1a 000225.pdf |
| DF1a 009271.docx |
| DF1a 011436.docx |
| DF1a 014669.pdf |
| DF1a 014731.pdf |
| DF1a 007527.docx |
| DF1a 008900.pdf |
| DF1a 005355.pdf |
| DF1a 002406.xls |
| DF1a 009753.pdf |
| DF1a 001315.docx |
| DF1a 001271.docx |
| DF1a 003787.pdf |
| DF1a 013456.docx |
| DF1a 010815.pdf |
| DF1a 012495.pdf |
| DF1a 013204.pdf |
| DF1a 011209.xls |
| DF1a 013665.pdf |
| DF1a 011130.pdf |
| DF1a 001092.nwd |
| DF1a 014357.pdf |
| DF1a 014882.pdf |
| DF1a 001602.docx |
| DF1a 007371.pdf |
| DF1a 002377.xls |
| DF1a 007439.docx |
| DF1a 000690.docx |
| DF1a 010265.docx |
| DF1a 010298.pdf |
| DF1a 000270.xls |
| DF1a 007284.pdf |
| DF1a 004057.pdf |
| DF1a 007193.pdf |
| DF1a 001423.docx |
| DF1a 004086.pdf |
| DF1a 011614.xls |
| DF1a 000767.pdf |
| DF1a 010592.pdf |
| DF1a 004218.pdf |
| DF1a 009398.pdf |
| DF1a 002093.docx |
| DF1a 010931.pdf |
| DF1a 006031.docx |
| DF1a 003165.docx |
| DF1a 009324.pdf |
| DF1a 002729.pdf |
| DF1a 009794.pdf |
| DF1a 001645.docx |
| DF1a 005435.pdf |
| DF1a 012238.docx |
| DF1a 007438.xls |
| DF1a 003747.pdf |
| DF1a 001012.pdf |
| DF1a 003326.pdf |
| DF1a 007238.pdf |
| DF1a 000201.xlsx |
| DF1a 000233.pdf |
| DF1a 013911.pdf |
| DF1a 012484.pdf |
| DF1a 010489.xls |
| DF1a 000461.pdf |
| DF1a 002493.pdf |
| DF1a 001640.pdf |
| DF1a 009739.pdf |
| DF1a 008318.docx |
| DF1a 010920.pdf |
| DF1a 012571.pdf |
| DF1a 000776.pdf |
| DF1a 003202.pdf |
| DF1a 010514.docx |
| DF1a 009117.pdf |
| DF1a 001091.xls |
| DF1a 007182.pdf |
| DF1a 002623.xls |
| DF1a 014603.pdf |
| DF1a 000592.docx |
| DF1a 007244.pdf |
| DF1a 004855.pdf |
| DF1a 002890.docx |
| DF1a 002740.docx |
| DF1a 002302.docx |
| DF1a 012558.xls |
| DF1a 011811.pdf |
| DF1a 010584.pdf |
| DF1a 006929.pdf |

| Title |
|---|
| DF1a 013765.docx |
| DF1a 013757.pdf |
| DF1a 012389.pdf |
| DF1a 009571.pdf |
| DF1a 004883.pdf |
| DF1a 007947.pdf |
| DF1a 000299.pdf |
| DF1a 000785.xlsx |
| DF1a 006776.xlsx |
| DF1a 001829.docx |
| DF1a 007863.pdf |
| DF1a 004644.docx |
| DF1a 002089.pdf |
| DF1a 009742.pdf |
| DF1a 008102.pdf |
| DF1a 002550.docx |
| DF1a 010975.xls |
| DF1a 009827.pdf |
| DF1a 007367.pdf |
| DF1a 014720.pdf |
| DF1a 011515.docx |
| DF1a 010307.pdf |
| DF1a 012452.pdf |
| DF1a 012794.pdf |
| DF1a 002217.pdf |
| DF1a 005026.docx |
| DF1a 010329.xls |
| DF1a 014237.xls |
| DF1a 002465.xls |
| DF1a 004576.pdf |
| DF1a 010929.pdf |
| DF1a 004661.pdf |
| DF1a 002888.docx |
| DF1a 004558.xls |
| DF1a 009855.pdf |
| DF1a 012387.pdf |
| DF1a 001067.pdf |
| DF1a 002961.pdf |
| DF1a 005518.pdf |
| DF1a 002360.docx |
| DF1a 000530.pdf |
| DF1a 003425.pdf |
| DF1a 001711.pdf |
| DF1a 000151.pdf |
| DF1a 012613.pdf |
| DF1a 003973.pdf |
| DF1a 009330.docx |
| DF1a 002087.pdf |
| DF1a 011411.pdf |
| DF1a 006784.dwg |
| DF1a 007369.pdf |
| DF1a 000362.pdf |
| DF1a 003625.dwg |
| DF1a 008343.pdf |
| DF1a 001322.xls |
| DF1a 014676.pdf |
| DF1a 007781.docx |
| DF1a 002670.xlsx |
| DF1a 002532.docx |
| DF1a 001253.pdf |
| DF1a 000413.pdf |
| DF1a 003974.pdf |
| DF1a 006258.pdf |
| DF1a 000072.pdf |
| DF1a 013794.docx |
| DF1a 010278.xls |
| DF1a 002727.pdf |
| DF1a 001330.docx |
| DF1a 000704.pdf |
| DF1a 002430.pdf |
| DF1a 006256.doc |
| DF1a 003622.dwg |
| DF1a 003749.pdf |
| DF1a 007236.pdf |
| DF1a 013000.docx |
| DF1a 000939.pdf |
| DF1a 000519.docx |
| DF1a 011025.xls |
| DF1a 004552.docx |
| DF1a 002933.xlsx |
| DF1a 009737.pdf |
| DF1a 012551.xls |
| DF1a 001831.docx |
| DF1a 007773.pdf |
| DF1a 004207.pdf |
| DF1a 009120.docx |
| DF1a 012855.pdf |
| DF1a 010713.pdf |
| DF1a 011153.pdf |
| DF1a 008338.pdf |
| DF1a 000537.pdf |
| DF1a 011182.pdf |
| DF1a 002262.pdf |
| DF1a 002405.pdf |

| Title |
|---|
| DF1a 008269.pdf |
| DF1a 001069.pdf |
| DF1a 007185.pdf |
| DF1a 005516.pdf |
| DF1a 006403.pdf |
| DF1a 004852.pdf |
| DF1a 009207.pdf |
| DF1a 004501.docx |
| DF1a 012420.doc |
| DF1a 006251.pdf |
| DF1a 004976.pdf |
| DF1a 005344.pdf |
| DF1a 003191.xls |
| DF1a 005082.pdf |
| DF1a 012978.pdf |
| DF1a 000727.xlsx |
| DF1a 002058.pdf |
| DF1a 011281.docx |
| DF1a 010377.docx |
| DF1a 011049.docx |
| DF1a 014689.docx |
| DF1a 001015.pdf |
| DF1a 001207.docx |
| DF1a 001302.pdf |
| DF1a 010010.pdf |
| DF1a 001763.pdf |
| DF1a 003791.pdf |
| DF1a 011231.pdf |
| DF1a 007647.docx |
| DF1a 000742.docx |
| DF1a 004117.pdf |
| DF1a 001611.xlsx |
| DF1a 008267.pdf |
| DF1a 013759.pdf |
| DF1a 003732.pdf |
| DF1a 012852.pdf |
| DF1a 002513.pdf |
| DF1a 002204.docx |
| DF1a 003278.xlsx |
| DF1a 000993.pdf |
| DF1a 011185.pdf |
| DF1a 013964.pdf |
| DF1a 012883.pdf |
| DF1a 006025.docx |
| DF1a 002894.pdf |
| DF1a 001192.pdf |
| DF1a 013442.docx |
| DF1a 002056.pdf |
| DF1a 012504.pdf |
| DF1a 002437.pdf |
| DF1a 008121.docx |
| DF1a 009162.pdf |
| DF1a 013155.docx |
| DF1a 001808.pdf |
| DF1a 000684.docx |
| DF1a 006803.pdf |
| DF1a 004452.pdf |
| DF1a 003038.pdf |
| DF1a 002456.docx |
| DF1a 012614.pdf |
| DF1a 002014.docx |
| DF1a 011079.doc |
| DF1a 008074.docx |
| DF1a 013435.pdf |
| DF1a 002080.pdf |
| DF1a 010520.pdf |
| DF1a 014691.docx |
| DF1a 006783.dwg |
| DF1a 007436.xls |
| DF1a 011077.pdf |
| DF1a 001282.pdf |
| DF1a 009165.pdf |
| DF1a 004484.pdf |
| DF1a 011051.docx |
| DF1a 004455.pdf |
| DF1a 010478.pdf |
| DF1a 002548.docx |
| DF1a 007464.pdf |
| DF1a 000738.docx |
| DF1a 000490.xls |
| DF1a 009090.pdf |
| DF1a 004666.pdf |
| DF1a 006694.pdf |
| DF1a 008260.pdf |
| DF1a 008892.docx |
| DF1a 001060.pdf |
| DF1a 000620.pdf |
| DF1a 002514.pdf |
| DF1a 000994.pdf |
| DF1a 013170.pdf |
| DF1a 000290.pdf |
| DF1a 003422.pdf |
| DF1a 007403.xls |
| DF1a 002877.pdf |

| Title |
|---|
| DF1a 009177.docx |
| DF1a 013717.pdf |
| DF1a 011423.pdf |
| DF1a 004188.pdf |
| DF1a 012995.pdf |
| DF1a 012240.pdf |
| DF1a 004538.pdf |
| DF1a 002373.pdf |
| DF1a 002112.xls |
| DF1a 006772.xlsx |
| DF1a 004001.pdf |
| DF1a 012380.docx |
| DF1a 008875.pdf |
| DF1a 005220.pdf |
| DF1a 001448.pdf |
| DF1a 007203.pdf |
| DF1a 001029.pdf |
| DF1a 009787.docx |
| DF1a 007662.pdf |
| DF1a 005800.pdf |
| DF1a 002479.pdf |
| DF1a 004653.pdf |
| DF1a 006670.pdf |
| DF1a 005022.docx |
| DF1a 001084.pdf |
| DF1a 010396.pdf |
| DF1a 006728.pdf |
| DF1a 003417.pdf |
| DF1a 002257.pdf |
| DF1a 001203.docx |
| DF1a 000274.pdf |
| DF1a 002140.pdf |
| DF1a 013788.docx |
| DF1a 009412.pdf |
| DF1a 010309.docx |
| DF1a 004654.pdf |
| DF1a 002952.docx |
| DF1a 002769.pdf |
| DF1a 003548.pdf |
| DF1a 005303.pdf |
| DF1a 004543.pdf |
| DF1a 001083.pdf |
| DF1a 012849.xls |
| DF1a 000977.pdf |
| DF1a 012487.docx |
| DF1a 002985.pdf |
| DF1a 011617.pdf |
| DF1a 002281.pdf |
| DF1a 013634.pdf |
| DF1a 002147.pdf |
| DF1a 011500.pdf |
| DF1a 001052.pdf |
| DF1a 008233.docx |
| DF1a 010510.docx |
| DF1a 000357.pdf |
| DF1a 011383.pdf |
| DF1a 001290.docx |
| DF1a 013407.pdf |
| DF1a 009779.pdf |
| DF1a 009022.docx |
| DF1a 003042.docx |
| DF1a 003534.pdf |
| DF1a 010838.pdf |
| DF1a 007113.pdf |
| DF1a 001758.pdf |
| DF1a 003806.docx |
| DF1a 004311.pdf |
| DF1a 000596.docx |
| DF1a 009157.pdf |
| DF1a 011216.docx |
| DF1a 007804.xls |
| DF1a 011790.pdf |
| DF1a 004304.docx |
| DF1a 012931.pdf |
| DF1a 013790.docx |
| DF1a 011487.pdf |
| DF1a 011320.pdf |
| DF1a 012654.pdf |
| DF1a 010438.pdf |
| DF1a 014526.pdf |
| DF1a 007900.docx |
| DF1a 005523.pdf |
| DF1a 014631.pdf |
| DF1a 012869.pdf |
| DF1a 000359.pdf |
| DF1a 008896.docx |
| DF1a 004992.pdf |
| DF1a 001178.pdf |
| DF1a 010532.xls |
| DF1a 004608.xls |
| DF1a 007424.pdf |
| DF1a 001756.pdf |
| DF1a 011204.pdf |
| DF1a 012770.pdf |

| Title |
|---|
| DF1a 000350.pdf |
| DF1a 001510.pdf |
| DF1a 002064.pdf |
| DF1a 000731.pdf |
| DF1a 010839.docx |
| DF1a 011355.pdf |
| DF1a 001087.xlsx |
| DF1a 007114.pdf |
| DF1a 004505.docx |
| DF1a 009626.pdf |
| DF1a 007907.pdf |
| DF1a 008407.pdf |
| DF1a 004460.pdf |
| DF1a 009296.pdf |
| DF1a 004316.pdf |
| DF1a 003617.dwg |
| DF1a 005690.pdf |
| DF1a 014225.pdf |
| DF1a 009867.pdf |
| DF1a 004232.pdf |
| DF1a 011799.pdf |
| DF1a 008193.pdf |
| DF1a 000322.doc |
| DF1a 013956.pdf |
| DF1a 010431.pdf |
| DF1a 003076.pdf |
| DF1a 011610.pdf |
| DF1a 010050.pdf |
| DF1a 014638.pdf |
| DF1a 006398.pdf |
| DF1a 001434.pdf |
| DF1a 001055.pdf |
| DF1a 004235.pdf |
| DF1a 014798.xls |
| DF1a 008194.pdf |
| DF1a 010540.xls |
| DF1a 011489.pdf |
| DF1a 008461.docx |
| DF1a 002565.docx |
| DF1a 004931.pdf |
| DF1a 001724.pdf |
| DF1a 002395.docx |
| DF1a 010844.pdf |
| DF1a 000505.pdf |
| DF1a 002250.pdf |
| DF1a 003410.pdf |
| DF1a 011161.pdf |
| DF1a 007278.pdf |
| DF1a 005013.docx |
| DF1a 010895.pdf |
| DF1a 012867.pdf |
| DF1a 011045.pdf |
| DF1a 004249.pdf |
| DF1a 012859.docx |
| DF1a 002063.pdf |
| DF1a 007307.docx |
| DF1a 000736.pdf |
| DF1a 010619.xlsx |
| DF1a 011352.pdf |
| DF1a 012181.pdf |
| DF1a 002374.pdf |
| DF1a 011094.pdf |
| DF1a 004903.docx |
| DF1a 006682.docx |
| DF1a 009159.doc |
| DF1a 004467.pdf |
| DF1a 008376.pdf |
| DF1a 006836.pdf |
| DF1a 012496.xls |
| DF1a 002470.pdf |
| DF1a 011037.pdf |
| DF1a 011456.pdf |
| DF1a 008165.xls |
| DF1a 012235.pdf |
| DF1a 002767.pdf |
| DF1a 011458.doc |
| DF1a 000453.pdf |
| DF1a 002428.docx |
| DF1a 011287.xls |
| DF1a 001747.docx |
| DF1a 000979.pdf |
| DF1a 002528.pdf |
| DF1a 000556.docx |
| DF1a 002149.pdf |
| DF1a 009460.pdf |
| DF1a 004247.pdf |
| DF1a 014715.pdf |
| DF1a 007733.pdf |
| DF1a 014402.pdf |
| DF1a 014063.pdf |
| DF1a 000658.docx |
| DF1a 010444.pdf |
| DF1a 004469.pdf |
| DF1a 003462.pdf |

| Title |
|---|
| DF1a 003810.pdf |
| DF1a 002585.pdf |
| DF1a 010782.pdf |
| DF1a 003775.pdf |
| DF1a 010332.pdf |
| DF1a 002692.pdf |
| DF1a 012568.docx |
| DF1a 013719.pdf |
| DF1a 004240.pdf |
| DF1a 002879.pdf |
| DF1a 001609.pdf |
| DF1a 009311.pdf |
| DF1a 001751.pdf |
| DF1a 009628.pdf |
| DF1a 010508.docx |
| DF1a 010754.pdf |
| DF1a 009247.doc |
| DF1a 010492.pdf |
| DF1a 000667.pdf |
| DF1a 013220.pdf |
| DF1a 011797.pdf |
| DF1a 002477.pdf |
| DF1a 001910.pdf |
| DF1a 002021.docx |
| DF1a 011451.pdf |
| DF1a 012936.pdf |
| DF1a 003120.pdf |
| DF1a 002760.pdf |
| DF1a 011527.xls |
| DF1a 003078.pdf |
| DF1a 002710.xlsx |
| DF1a 001659.docx |
| DF1a 013958.pdf |
| DF1a 010311.docx |
| DF1a 003419.pdf |
| DF1a 009668.docx |
| DF1a 011168.pdf |
| DF1a 007785.docx |
| DF1a 008479.docx |
| DF1a 009946.xls |
| DF1a 000693.pdf |
| DF1a 011226.pdf |
| DF1a 011922.pdf |
| DF1a 003491.pdf |
| DF1a 002113.docx |
| DF1a 000223.pdf |
| DF1a 000584.pdf |
| DF1a 007967.docx |
| DF1a 011408.pdf |
| DF1a 002389.pdf |
| DF1a 002560.docx |
| DF1a 005353.pdf |
| DF1a 007848.docx |
| DF1a 003179.pdf |
| DF1a 008464.docx |
| DF1a 005732.pdf |
| DF1a 007285.pdf |
| DF1a 000271.xls |
| DF1a 007615.docx |
| DF1a 007143.pdf |
| DF1a 001708.pdf |
| DF1a 008326.pdf |
| DF1a 003168.docx |
| DF1a 012561.pdf |
| DF1a 004219.pdf |
| DF1a 009399.pdf |
| DF1a 000471.pdf |
| DF1a 002324.pdf |
| DF1a 000010.pdf |
| DF1a 003105.pdf |
| DF1a 010542.pdf |
| DF1a 011164.xls |
| DF1a 007282.pdf |
| DF1a 011505.xls |
| DF1a 001828.docx |
| DF1a 007195.pdf |
| DF1a 001340.xls |
| DF1a 011473.pdf |
| DF1a 002793.pdf |
| DF1a 009058.pdf |
| DF1a 012914.pdf |
| DF1a 005306.xls |
| DF1a 003408.dwg |
| DF1a 000476.pdf |
| DF1a 009089.pdf |
| DF1a 001657.pdf |
| DF1a 011305.pdf |
| DF1a 011640.pdf |
| DF1a 012493.pdf |
| DF1a 000694.pdf |
| DF1a 003781.pdf |
| DF1a 003750.pdf |
| DF1a 013202.pdf |
| DF1a 012442.pdf |

| Title |
|---|
| DF1a 011484.docx |
| DF1a 010025.pdf |
| DF1a 008378.pdf |
| DF1a 010695.docx |
| DF1a 010818.xls |
| DF1a 001020.pdf |
| DF1a 012815.pdf |
| DF1a 001993.xls |
| DF1a 014712.pdf |
| DF1a 010535.xls |
| DF1a 007423.pdf |
| DF1a 004536.pdf |
| DF1a 003175.docx |
| DF1a 000570.pdf |
| DF1a 011662.pdf |
| DF1a 001446.pdf |
| DF1a 000335.docx |
| DF1a 003772.pdf |
| DF1a 003619.dwg |
| DF1a 001027.pdf |
| DF1a 011768.xls |
| DF1a 008125.docx |
| DF1a 000485.pdf |
| DF1a 011823.pdf |
| DF1a 012544.pdf |
| DF1a 011327.pdf |
| DF1a 010915.pdf |
| DF1a 014018.pdf |
| DF1a 003087.xls |
| DF1a 006726.pdf |
| DF1a 007166.pdf |
| DF1a 010398.pdf |
| DF1a 002259.pdf |
| DF1a 011146.xls |
| DF1a 001899.pdf |
| DF1a 007429.docx |
| DF1a 007271.pdf |
| DF1a 013989.pdf |
| DF1a 011509.pdf |
| DF1a 002200.pdf |
| DF1a 012494.pdf |
| DF1a 010814.pdf |
| DF1a 001002.pdf |
| DF1a 000200.xlsx |
| DF1a 013664.pdf |
| DF1a 005016.docx |
| DF1a 012024.pdf |
| DF1a 001994.docx |
| DF1a 001949.pdf |
| DF1a 007798.docx |
| DF1a 005886.pdf |
| DF1a 004513.pdf |
| DF1a 011426.xls |
| DF1a 007067.pdf |
| DF1a 009755.pdf |
| DF1a 007950.pdf |
| DF1a 000529.pdf |
| DF1a 001396.xls |
| DF1a 005720.docx |
| DF1a 007771.docx |
| DF1a 012439.pdf |
| DF1a 007254.pdf |
| DF1a 012913.pdf |
| DF1a 009707.xls |
| DF1a 001935.pdf |
| DF1a 002379.docx |
| DF1a 013036.pdf |
| DF1a 011763.pdf |
| DF1a 010796.docx |
| DF1a 002745.pdf |
| DF1a 010930.pdf |
| DF1a 003849.pdf |
| DF1a 013169.pdf |
| DF1a 006777.xlsx |
| DF1a 001079.pdf |
| DF1a 009561.pdf |
| DF1a 007253.pdf |
| DF1a 010594.pdf |
| DF1a 003112.docx |
| DF1a 005798.pdf |
| DF1a 014014.xls |
| DF1a 000458.xls |
| DF1a 002303.docx |
| DF1a 002323.pdf |
| DF1a 005749.pdf |
| DF1a 010937.pdf |
| DF1a 003447.pdf |
| DF1a 010758.xls |
| DF1a 000133.pdf |
| DF1a 011221.pdf |
| DF1a 011514.docx |
| DF1a 002110.pdf |
| DF1a 001005.pdf |
| DF1a 000645.pdf |

| Title |
|---|
| DF1a 003496.pdf |
| DF1a 007391.docx |
| DF1a 009783.pdf |
| DF1a 011280.docx |
| DF1a 002966.docx |
| DF1a 002802.docx |
| DF1a 011379.pdf |
| DF1a 012920.docx |
| DF1a 003170.docx |
| DF1a 003722.pdf |
| DF1a 003085.pdf |
| DF1a 012842.pdf |
| DF1a 001077.pdf |
| DF1a 011144.pdf |
| DF1a 001864.pdf |
| DF1a 002361.docx |
| DF1a 005031.pdf |
| DF1a 014484.pdf |
| DF1a 000456.xls |
| DF1a 007305.pdf |
| DF1a 007801.pdf |
| DF1a 003406.dwg |
| DF1a 004107.pdf |
| DF1a 009720.pdf |
| DF1a 010756.xls |
| DF1a 009265.pdf |
| DF1a 014571.pdf |
| DF1a 007640.pdf |
| DF1a 000685.docx |
| DF1a 005574.pdf |
| DF1a 014666.pdf |
| DF1a 006813.pdf |
| DF1a 007221.pdf |
| DF1a 012966.pdf |
| DF1a 007853.xls |
| DF1a 001532.pdf |
| DF1a 012603.pdf |
| DF1a 002351.pdf |
| DF1a 001625.pdf |
| DF1a 011377.pdf |
| DF1a 013443.docx |
| DF1a 013701.xlsx |
| DF1a 010537.pdf |
| DF1a 008422.pdf |
| DF1a 011228.pdf |
| DF1a 002781.docx |
| DF1a 007532.docx |
| DF1a 004494.pdf |
| DF1a 000553.docx |
| DF1a 014661.pdf |
| DF1a 011874.pdf |
| DF1a 009775.xls |
| DF1a 002852.pdf |
| DF1a 003260.pdf |
| DF1a 014739.pdf |
| DF1a 013732.pdf |
| DF1a 007389.docx |
| DF1a 010942.pdf |
| DF1a 011370.pdf |
| DF1a 000527.pdf |
| DF1a 012894.pdf |
| DF1a 004058.pdf |
| DF1a 011254.pdf |
| DF1a 003725.pdf |
| DF1a 001070.pdf |
| DF1a 010458.docx |
| DF1a 002504.pdf |
| DF1a 003025.docx |
| DF1a 001670.xls |
| DF1a 003861.docx |
| DF1a 011322.xls |
| DF1a 002765.xls |
| DF1a 009397.pdf |
| DF1a 006930.pdf |
| DF1a 003401.dwg |
| DF1a 001458.pdf |
| DF1a 007213.pdf |
| DF1a 001039.pdf |
| DF1a 006795.pdf |
| DF1a 004504.docx |
| DF1a 006773.xlsx |
| DF1a 004470.pdf |
| DF1a 009016.doc |
| DF1a 003142.pdf |
| DF1a 009825.xls |
| DF1a 003072.docx |
| DF1a 012954.pdf |
| DF1a 009018.pdf |
| DF1a 002269.xls |
| DF1a 007395.docx |
| DF1a 000264.pdf |
| DF1a 011517.pdf |
| DF1a 001045.pdf |
| DF1a 012870.pdf |

| Title |
|---|
| DF1a 011136.pdf |
| DF1a 002799.docx |
| DF1a 009837.pdf |
| DF1a 014730.pdf |
| DF1a 002407.xls |
| DF1a 010539.pdf |
| DF1a 008112.pdf |
| DF1a 006841.xls |
| DF1a 010365.pdf |
| DF1a 011525.pdf |
| DF1a 011678.docx |
| DF1a 012430.pdf |
| DF1a 004729.pdf |
| DF1a 004348.pdf |
| DF1a 003279.xlsx |
| DF1a 000983.pdf |
| DF1a 012230.xls |
| DF1a 005308.xls |
| DF1a 014742.pdf |
| DF1a 009563.docx |
| DF1a 009894.pdf |
| DF1a 006652.pdf |
| DF1a 009087.pdf |
| DF1a 010314.docx |
| DF1a 003449.pdf |
| DF1a 014903.pdf |
| DF1a 002668.pdf |
| DF1a 007850.docx |
| DF1a 000572.xls |
| DF1a 011138.pdf |
| DF1a 000955.docx |
| DF1a 010778.pdf |
| DF1a 002046.pdf |
| DF1a 010620.pdf |
| DF1a 010603.docx |
| DF1a 009839.pdf |
| DF1a 001991.pdf |
| DF1a 003963.pdf |
| DF1a 013422.pdf |
| DF1a 014429.pdf |
| DF1a 012927.xlsx |
| DF1a 010945.pdf |
| DF1a 013001.docx |
| DF1a 008955.docx |
| DF1a 009603.pdf |
| DF1a 005573.pdf |
| DF1a 012772.xls |
| DF1a 008881.pdf |
| DF1a 006814.pdf |
| DF1a 011667.xls |
| DF1a 002041.pdf |
| DF1a 012961.pdf |
| DF1a 002378.xls |
| DF1a 011067.pdf |
| DF1a 009300.docx |
| DF1a 002015.docx |
| DF1a 002356.pdf |
| DF1a 007731.xls |
| DF1a 003177.pdf |
| DF1a 003432.pdf |
| DF1a 000265.docx |
| DF1a 001706.pdf |
| DF1a 003082.pdf |
| DF1a 010362.pdf |
| DF1a 012437.pdf |
| DF1a 012390.pdf |
| DF1a 000984.pdf |
| DF1a 008328.pdf |
| DF1a 000772.docx |
| DF1a 011808.pdf |
| DF1a 010910.xls |
| DF1a 007763.pdf |
| DF1a 009842.pdf |
| DF1a 004561.pdf |
| DF1a 011315.docx |
| DF1a 002215.xls |
| DF1a 006821.pdf |
| DF1a 000679.pdf |
| DF1a 001698.docx |
| DF1a 014543.pdf |
| DF1a 009636.pdf |
| DF1a 004802.pdf |
| DF1a 013410.pdf |
| DF1a 001289.xls |
| DF1a 011394.pdf |
| DF1a 002228.docx |
| DF1a 009740.xls |
| DF1a 003116.docx |
| DF1a 002296.pdf |
| DF1a 011176.pdf |
| DF1a 009582.doc |
| DF1a 013997.pdf |
| DF1a 000605.pdf |
| DF1a 002181.pdf |

| Title |
|---|
| DF1a 011261.pdf |
| DF1a 003875.pdf |
| DF1a 007020.pdf |
| DF1a 009712.pdf |
| DF1a 002806.docx |
| DF1a 003393.dwg |
| DF1a 010372.docx |
| DF1a 002331.xls |
| DF1a 012928.pdf |
| DF1a 002008.pdf |
| DF1a 002291.pdf |
| DF1a 010408.xls |
| DF1a 012877.pdf |
| DF1a 000602.pdf |
| DF1a 003061.pdf |
| DF1a 001357.docx |
| DF1a 009906.xls |
| DF1a 004886.xls |
| DF1a 002240.pdf |
| DF1a 002318.pdf |
| DF1a 003394.dwg |
| DF1a 014006.docx |
| DF1a 007963.docx |
| DF1a 001642.xls |
| DF1a 012018.pdf |
| DF1a 014653.pdf |
| DF1a 002938.pdf |
| DF1a 001799.pdf |
| DF1a 001786.docx |
| DF1a 005724.docx |
| DF1a 005656.pdf |
| DF1a 007562.pdf |
| DF1a 014682.pdf |
| DF1a 001329.pdf |
| DF1a 009769.pdf |
| DF1a 009147.docx |
| DF1a 010970.pdf |
| DF1a 003265.xlsx |
| DF1a 004259.pdf |
| DF1a 012858.docx |
| DF1a 003194.pdf |
| DF1a 012953.pdf |
| DF1a 014621.pdf |
| DF1a 001093.doc |
| DF1a 010406.xls |
| DF1a 007171.pdf |
| DF1a 002188.pdf |
| DF1a 011268.pdf |
| DF1a 013005.docx |
| DF1a 008951.docx |
| DF1a 014694.docx |
| DF1a 002460.pdf |
| DF1a 000492.pdf |
| DF1a 002001.pdf |
| DF1a 009528.pdf |
| DF1a 012016.pdf |
| DF1a 003765.pdf |
| DF1a 001030.pdf |
| DF1a 000670.pdf |
| DF1a 010826.pdf |
| DF1a 007655.xls |
| DF1a 000567.pdf |
| DF1a 011485.docx |
| DF1a 006615.pdf |
| DF1a 013419.pdf |
| DF1a 007434.pdf |
| DF1a 000349.pdf |
| DF1a 008897.docx |
| DF1a 011104.pdf |
| DF1a 001456.pdf |
| DF1a 010325.pdf |
| DF1a 010482.pdf |
| DF1a 003762.pdf |
| DF1a 001037.pdf |
| DF1a 003014.pdf |
| DF1a 010821.pdf |
| DF1a 003475.pdf |
| DF1a 000701.xls |
| DF1a 002435.xls |
| DF1a 001278.pdf |
| DF1a 004250.pdf |
| DF1a 009805.pdf |
| DF1a 001432.docx |
| DF1a 009921.pdf |
| DF1a 007261.pdf |
| DF1a 008960.docx |
| DF1a 002537.docx |
| DF1a 012385.xls |
| DF1a 009669.docx |
| DF1a 012585.pdf |
| DF1a 010728.docx |
| DF1a 013447.docx |
| DF1a 004928.pdf |
| DF1a 003580.pdf |

| Title |
|---|
| DF1a 001352.pdf |
| DF1a 007787.pdf |
| DF1a 009724.docx |
| DF1a 008902.docx |
| DF1a 007833.pdf |
| DF1a 008949.docx |
| DF1a 007337.pdf |
| DF1a 011789.pdf |
| DF1a 002555.docx |
| DF1a 002073.docx |
| DF1a 001384.pdf |
| DF1a 010730.docx |
| DF1a 012405.pdf |
| DF1a 001042.pdf |
| DF1a 011266.pdf |
| DF1a 010426.pdf |
| DF1a 000967.pdf |
| DF1a 009366.docx |
| DF1a 008155.pdf |
| DF1a 003964.xlsx |
| DF1a 008997.pdf |
| DF1a 011029.pdf |
| DF1a 009063.pdf |
| DF1a 013658.pdf |
| DF1a 000597.docx |
| DF1a 004949.docx |
| DF1a 005687.pdf |
| DF1a 014595.pdf |
| DF1a 007775.docx |
| DF1a 009631.pdf |
| DF1a 009903.docx |
| DF1a 002564.xls |
| DF1a 000569.pdf |
| DF1a 008410.pdf |
| DF1a 010842.docx |
| DF1a 003145.pdf |
| DF1a 010502.pdf |
| DF1a 009308.pdf |
| DF1a 000347.pdf |
| DF1a 010274.pdf |
| DF1a 005078.pdf |
| DF1a 005941.pdf |
| DF1a 001714.xls |
| DF1a 003719.pdf |
| DF1a 010321.docx |
| DF1a 000478.docx |
| DF1a 001746.docx |
| DF1a 007901.docx |
| DF1a 010049.pdf |
| DF1a 007029.pdf |
| DF1a 002316.pdf |
| DF1a 011780.pdf |
| DF1a 001907.pdf |
| DF1a 011103.pdf |
| DF1a 000211.pdf |
| DF1a 003021.docx |
| DF1a 002125.pdf |
| DF1a 001797.pdf |
| DF1a 005689.pdf |
| DF1a 007142.xlsx |
| DF1a 013687.pdf |
| DF1a 003472.pdf |
| DF1a 010792.pdf |
| DF1a 005700.pdf |
| DF1a 002432.xls |
| DF1a 008934.pdf |
| DF1a 004257.pdf |
| DF1a 009011.pdf |
| DF1a 001824.pdf |
| DF1a 002365.docx |
| DF1a 002122.pdf |
| DF1a 011565.pdf |
| DF1a 000677.pdf |
| DF1a 009638.pdf |
| DF1a 011213.pdf |
| DF1a 002235.pdf |
| DF1a 008798.xlsx |
| DF1a 009760.pdf |
| DF1a 005366.pdf |
| DF1a 001287.xls |
| DF1a 008989.docx |
| DF1a 014702.pdf |
| DF1a 004623.docx |
| DF1a 014626.pdf |
| DF1a 000449.docx |
| DF1a 014247.pdf |
| DF1a 002453.docx |
| DF1a 002249.pdf |
| DF1a 012908.xls |
| DF1a 003697.pdf |
| DF1a 010905.pdf |
| DF1a 002028.xls |
| DF1a 011787.pdf |
| DF1a 010607.docx |

| Title |
|---|
| DF1a 008040.docx |
| DF1a 000753.pdf |
| DF1a 014713.pdf |
| DF1a 004994.pdf |
| DF1a 003858.docx |
| DF1a 004187.pdf |
| DF1a 009771.pdf |
| DF1a 005730.docx |
| DF1a 011202.pdf |
| DF1a 010442.pdf |
| DF1a 002645.pdf |
| DF1a 009629.pdf |
| DF1a 007908.pdf |
| DF1a 000338.docx |
| DF1a 003271.xlsx |
| DF1a 009248.pdf |
| DF1a 008408.pdf |
| DF1a 000207.pdf |
| DF1a 010755.pdf |
| DF1a 001026.pdf |
| DF1a 003618.dwg |
| DF1a 003773.pdf |
| DF1a 009868.pdf |
| DF1a 011796.pdf |
| DF1a 007802.xls |
| DF1a 011308.xls |
| DF1a 011481.pdf |
| DF1a 007306.xls |
| DF1a 009414.doc |
| DF1a 010399.pdf |
| DF1a 002639.pdf |
| DF1a 002258.pdf |
| DF1a 014637.pdf |
| DF1a 007270.pdf |
| DF1a 014012.docx |
| DF1a 001730.docx |
| DF1a 013988.pdf |
| DF1a 002329.xls |
| DF1a 008164.xls |
| DF1a 012542.pdf |
| DF1a 002132.docx |
| DF1a 007102.docx |
| DF1a 004309.docx |
| DF1a 008036.docx |
| DF1a 002199.pdf |
| DF1a 000978.pdf |
| DF1a 007277.pdf |
| DF1a 003050.xls |
| DF1a 002425.docx |
| DF1a 012868.pdf |
| DF1a 000358.pdf |
| DF1a 007095.pdf |
| DF1a 010941.xls |
| DF1a 009776.pdf |
| DF1a 013408.pdf |
| DF1a 014403.pdf |
| DF1a 002851.xls |
| DF1a 012919.docx |
| DF1a 013922.pdf |
| DF1a 012565.docx |
| DF1a 002584.pdf |
| DF1a 000342.docx |
| DF1a 012771.pdf |
| DF1a 001440.pdf |
| DF1a 001021.pdf |
| DF1a 002358.docx |
| DF1a 002693.pdf |
| DF1a 004234.pdf |
| DF1a 004593.pdf |
| DF1a 010541.xls |
| DF1a 008144.pdf |
| DF1a 009704.pdf |
| DF1a 007791.pdf |
| DF1a 004930.pdf |
| DF1a 002197.pdf |
| DF1a 010437.pdf |
| DF1a 001082.pdf |
| DF1a 002251.pdf |
| DF1a 003863.pdf |
| DF1a 013192.pdf |
| DF1a 010613.docx |
| DF1a 002527.pdf |
| DF1a 000613.pdf |
| DF1a 001053.pdf |
| DF1a 002034.docx |
| DF1a 004248.pdf |
| DF1a 003269.xlsx |
| DF1a 012942.pdf |
| DF1a 002062.pdf |
| DF1a 002096.docx |
| DF1a 001601.pdf |
| DF1a 009778.pdf |
| DF1a 002375.pdf |
| DF1a 014613.docx |

| Title |
|---|
| DF1a 002006.pdf |
| DF1a 012554.pdf |
| DF1a 004241.pdf |
| DF1a 001992.xls |
| DF1a 010534.xls |
| DF1a 000048.pdf |
| DF1a 014889.xls |
| DF1a 008985.docx |
| DF1a 008309.docx |
| DF1a 010830.pdf |
| DF1a 013925.pdf |
| DF1a 010784.pdf |
| DF1a 003464.pdf |
| DF1a 012776.pdf |
| DF1a 000571.pdf |
| DF1a 004490.xls |
| DF1a 001835.pdf |
| DF1a 009299.pdf |
| DF1a 000666.pdf |
| DF1a 001781.pdf |
| DF1a 010334.pdf |
| DF1a 013764.pdf |
| DF1a 005006.docx |
| DF1a 010671.pdf |
| DF1a 001308.docx |
| DF1a 010724.docx |
| DF1a 012233.pdf |
| DF1a 000455.pdf |
| DF1a 003079.pdf |
| DF1a 007167.pdf |
| DF1a 004413.pdf |
| DF1a 003418.pdf |
| DF1a 006397.pdf |
| DF1a 001363.xls |
| DF1a 011508.pdf |
| DF1a 002679.xlsx |
| DF1a 008988.pdf |
| DF1a 011791.pdf |
| DF1a 008119.docx |
| DF1a 002010.pdf |
| DF1a 011321.pdf |
| DF1a 003386.xlsx |
| DF1a 002307.pdf |
| DF1a 009730.docx |
| DF1a 006720.pdf |
| DF1a 011618.pdf |
| DF1a 013009.docx |
| DF1a 002541.docx |
| DF1a 013970.xls |
| DF1a 000655.docx |
| DF1a 004246.pdf |
| DF1a 010533.xls |
| DF1a 004627.pdf |
| DF1a 004151.pdf |
| DF1a 006767.xlsx |
| DF1a 004297.pdf |
| DF1a 007425.pdf |
| DF1a 001757.pdf |
| DF1a 010948.docx |
| DF1a 002223.pdf |
| DF1a 004468.pdf |
| DF1a 003149.docx |
| DF1a 012836.docx |
| DF1a 010752.pdf |
| DF1a 005698.pdf |
| DF1a 002190.docx |
| DF1a 010494.pdf |
| DF1a 008986.pdf |
| DF1a 009413.pdf |
| DF1a 004655.pdf |
| DF1a 012910.xls |
| DF1a 011488.pdf |
| DF1a 000324.doc |
| DF1a 011277.pdf |
| DF1a 010845.pdf |
| DF1a 013453.docx |
| DF1a 001725.pdf |
| DF1a 001274.docx |
| DF1a 000976.pdf |
| DF1a 011638.xls |
| DF1a 007279.pdf |
| DF1a 002398.docx |
| DF1a 012866.pdf |
| DF1a 002146.pdf |
| DF1a 011501.pdf |
| DF1a 000356.pdf |
| DF1a 003243.pdf |
| DF1a 004629.pdf |
| DF1a 008311.docx |
| DF1a 006034.docx |
| DF1a 012993.pdf |
| DF1a 012246.pdf |
| DF1a 011095.pdf |
| DF1a 010805.docx |

| Title |
|---|
| DF1a 000420.pdf |
| DF1a 001260.pdf |
| DF1a 001759.pdf |
| DF1a 004466.pdf |
| DF1a 008873.pdf |
| DF1a 011132.xls |
| DF1a 009573.docx |
| DF1a 011250.docx |
| DF1a 007664.pdf |
| DF1a 014584.pdf |
| DF1a 001426.docx |
| DF1a 002404.pdf |
| DF1a 011043.pdf |
| DF1a 010950.docx |
| DF1a 013377.pdf |
| DF1a 000097.pdf |
| DF1a 010448.docx |
| DF1a 002065.pdf |
| DF1a 013401.pdf |
| DF1a 001267.pdf |
| DF1a 014251.docx |
| DF1a 001498.pdf |
| DF1a 004461.pdf |
| DF1a 009246.pdf |
| DF1a 005719.docx |
| DF1a 009297.pdf |
| DF1a 010462.xls |
| DF1a 001028.pdf |
| DF1a 001944.docx |
| DF1a 000668.pdf |
| DF1a 004233.pdf |
| DF1a 009728.docx |
| DF1a 002559.docx |
| DF1a 005305.pdf |
| DF1a 003216.xls |
| DF1a 002637.pdf |
| DF1a 003088.xls |
| DF1a 001085.pdf |
| DF1a 002256.pdf |
| DF1a 012072.pdf |
| DF1a 013195.pdf |
| DF1a 013462.docx |
| DF1a 011167.pdf |
| DF1a 001054.pdf |
| DF1a 011506.pdf |
| DF1a 002141.pdf |
| DF1a 011783.docx |
| DF1a 014907.docx |
| DF1a 010521.pdf |
| DF1a 011361.pdf |
| DF1a 010257.pdf |
| DF1a 011076.pdf |
| DF1a 002019.docx |
| DF1a 007656.pdf |
| DF1a 007590.pdf |
| DF1a 013187.xlsx |
| DF1a 011658.pdf |
| DF1a 009734.docx |
| DF1a 010486.xls |
| DF1a 006760.pdf |
| DF1a 004570.pdf |
| DF1a 009882.pdf |
| DF1a 005751.pdf |
| DF1a 001137.doc |
| DF1a 003134.xls |
| DF1a 006695.pdf |
| DF1a 006921.pdf |
| DF1a 001558.pdf |
| DF1a 001061.pdf |
| DF1a 000621.pdf |
| DF1a 003734.pdf |
| DF1a 000240.pdf |
| DF1a 013770.docx |
| DF1a 011152.pdf |
| DF1a 003851.pdf |
| DF1a 002263.pdf |
| DF1a 013171.pdf |
| DF1a 010877.pdf |
| DF1a 000157.pdf |
| DF1a 010530.docx |
| DF1a 001717.pdf |
| DF1a 000750.xls |
| DF1a 000660.docx |
| DF1a 014836.pdf |
| DF1a 010928.pdf |
| DF1a 012853.pdf |
| DF1a 002242.docx |
| DF1a 001066.pdf |
| DF1a 000992.pdf |
| DF1a 011155.pdf |
| DF1a 010715.pdf |
| DF1a 002264.pdf |
| DF1a 011184.pdf |
| DF1a 000531.pdf |

| Title |
|---|
| DF1a 011623.docx |
| DF1a 004299.pdf |
| DF1a 009187.pdf |
| DF1a 001338.pdf |
| DF1a 002702.docx |
| DF1a 006837.pdf |
| DF1a 007205.pdf |
| DF1a 005728.docx |
| DF1a 011225.xls |
| DF1a 005696.pdf |
| DF1a 000351.pdf |
| DF1a 003244.pdf |
| DF1a 013727.docx |
| DF1a 001170.pdf |
| DF1a 014896.docx |
| DF1a 012537.pdf |
| DF1a 012945.pdf |
| DF1a 002713.pdf |
| DF1a 008320.docx |
| DF1a 009627.pdf |
| DF1a 014552.pdf |
| DF1a 007898.docx |
| DF1a 012778.pdf |
| DF1a 005221.pdf |
| DF1a 000209.pdf |
| DF1a 006023.pdf |
| DF1a 001694.docx |
| DF1a 003616.dwg |
| DF1a 002733.docx |
| DF1a 005801.pdf |
| DF1a 012939.pdf |
| DF1a 001636.docx |
| DF1a 000974.docx |
| DF1a 008945.docx |
| DF1a 007169.pdf |
| DF1a 003077.pdf |
| DF1a 001722.pdf |
| DF1a 003416.pdf |
| DF1a 000503.pdf |
| DF1a 001392.pdf |
| DF1a 011433.docx |
| DF1a 014639.pdf |
| DF1a 013986.pdf |
| DF1a 012861.pdf |
| DF1a 010893.pdf |
| DF1a 011700.pdf |
| DF1a 008032.docx |
| DF1a 010953.pdf |
| DF1a 002136.docx |
| DF1a 001194.pdf |
| DF1a 002431.pdf |
| DF1a 014728.pdf |
| DF1a 000514.docx |
| DF1a 003623.dwg |
| DF1a 006805.pdf |
| DF1a 004454.pdf |
| DF1a 001661.docx |
| DF1a 001794.xls |
| DF1a 011173.docx |
| DF1a 011239.pdf |
| DF1a 000491.xls |
| DF1a 002463.xls |
| DF1a 009736.pdf |
| DF1a 004111.pdf |
| DF1a 009846.docx |
| DF1a 004667.pdf |
| DF1a 009853.pdf |
| DF1a 008261.pdf |
| DF1a 009118.pdf |
| DF1a 011294.pdf |
| DF1a 011533.pdf |
| DF1a 000995.pdf |
| DF1a 008339.pdf |
| DF1a 003384.pdf |
| DF1a 003423.pdf |
| DF1a 003029.docx |
| DF1a 010405.pdf |
| DF1a 011245.pdf |
| DF1a 012885.pdf |
| DF1a 004049.pdf |
| DF1a 004116.pdf |
| DF1a 000008.pdf |
| DF1a 007601.docx |
| DF1a 002885.docx |
| DF1a 003544.docx |
| DF1a 012386.pdf |
| DF1a 003018.docx |
| DF1a 011293.pdf |
| DF1a 005519.pdf |
| DF1a 003352.pdf |
| DF1a 007948.pdf |
| DF1a 003424.pdf |
| DF1a 000269.xls |
| DF1a 003275.xlsx |

| Title |
|---|
| DF1a 002209.docx |
| DF1a 010870.pdf |
| DF1a 001710.pdf |
| DF1a 012357.pdf |
| DF1a 000415.pdf |
| DF1a 010526.pdf |
| DF1a 003316.docx |
| DF1a 010994.docx |
| DF1a 002057.pdf |
| DF1a 011410.pdf |
| DF1a 001284.pdf |
| DF1a 002391.pdf |
| DF1a 003624.dwg |
| DF1a 006470.pdf |
| DF1a 003489.pdf |
| DF1a 011142.docx |
| DF1a 010318.docx |
| DF1a 004453.pdf |
| DF1a 008470.docx |
| DF1a 011566.xls |
| DF1a 008324.docx |
| DF1a 014709.docx |
| DF1a 013787.pdf |
| DF1a 010554.pdf |
| DF1a 011314.pdf |
| DF1a 012905.docx |
| DF1a 009049.pdf |
| DF1a 013756.pdf |
| DF1a 003204.pdf |
| DF1a 001940.docx |
| DF1a 004736.pdf |
| DF1a 007242.pdf |
| DF1a 009815.docx |
| DF1a 000249.pdf |
| DF1a 008330.pdf |
| DF1a 007534.pdf |
| DF1a 007293.pdf |
| DF1a 009767.docx |
| DF1a 001632.docx |
| DF1a 010528.pdf |
| DF1a 014895.pdf |
| DF1a 004612.pdf |
| DF1a 007366.pdf |
| DF1a 004481.docx |
| DF1a 009826.pdf |
| DF1a 001014.pdf |
| DF1a 014218.pdf |
| DF1a 012795.pdf |
| DF1a 008899.pdf |
| DF1a 003487.pdf |
| DF1a 000931.pdf |
| DF1a 002677.pdf |
| DF1a 001762.pdf |
| DF1a 000364.doc |
| DF1a 008104.pdf |
| DF1a 003197.xls |
| DF1a 010259.pdf |
| DF1a 014892.pdf |
| DF1a 008468.docx |
| DF1a 006953.pdf |
| DF1a 007920.docx |
| DF1a 009821.pdf |
| DF1a 001013.pdf |
| DF1a 012792.pdf |
| DF1a 010617.docx |
| DF1a 002211.pdf |
| DF1a 011656.pdf |
| DF1a 001304.pdf |
| DF1a 010488.xls |
| DF1a 013910.pdf |
| DF1a 011772.pdf |
| DF1a 010801.docx |
| DF1a 009738.pdf |
| DF1a 005029.pdf |
| DF1a 010582.pdf |
| DF1a 011817.pdf |
| DF1a 005310.xls |
| DF1a 009388.pdf |
| DF1a 011265.xls |
| DF1a 000188.pdf |
| DF1a 008337.pdf |
| DF1a 009905.pdf |
| DF1a 007294.pdf |
| DF1a 006874.docx |
| DF1a 011826.pdf |
| DF1a 002330.docx |
| DF1a 008198.pdf |
| DF1a 004239.pdf |
| DF1a 000451.pdf |
| DF1a 003388.dwg |
| DF1a 013477.pdf |
| DF1a 008149.pdf |
| DF1a 010794.docx |
| DF1a 009597.pdf |

| Title |
|---|
| DF1a 014644.docx |
| DF1a 010402.pdf |
| DF1a 012882.pdf |
| DF1a 014701.xls |
| DF1a 003161.pdf |
| DF1a 010281.pdf |
| DF1a 013433.pdf |
| DF1a 006785.dwg |
| DF1a 010985.pdf |
| DF1a 001951.pdf |
| DF1a 000363.pdf |
| DF1a 000748.xlsx |
| DF1a 006802.pdf |
| DF1a 014677.pdf |
| DF1a 007230.pdf |
| DF1a 007597.pdf |
| DF1a 008342.pdf |
| DF1a 004587.docx |
| DF1a 014560.pdf |
| DF1a 010481.xls |
| DF1a 002332.pdf |
| DF1a 002495.pdf |
| DF1a 013768.docx |
| DF1a 010926.pdf |
| DF1a 000315.docx |
| DF1a 001668.xls |
| DF1a 009428.pdf |
| DF1a 003031.docx |
| DF1a 007184.pdf |
| DF1a 001068.pdf |
| DF1a 012388.pdf |
| DF1a 014605.pdf |
| DF1a 006870.pdf |
| DF1a 009570.pdf |
| DF1a 004853.pdf |
| DF1a 000481.docx |
| DF1a 005890.pdf |
| DF1a 005083.pdf |
| DF1a 010270.xls |
| DF1a 002439.docx |
| DF1a 002059.pdf |
| DF1a 009792.pdf |
| DF1a 006954.pdf |
| DF1a 005433.pdf |
| DF1a 004649.docx |
| DF1a 003741.pdf |
| DF1a 000235.pdf |
| DF1a 012888.docx |
| DF1a 003320.pdf |
| DF1a 014679.pdf |
| DF1a 010470.pdf |
| DF1a 012482.pdf |
| DF1a 005342.pdf |
| DF1a 002349.pdf |
| DF1a 007473.docx |
| DF1a 002070.xls |
| DF1a 011419.pdf |
| DF1a 009795.pdf |
| DF1a 003280.xls |
| DF1a 007844.docx |
| DF1a 005434.pdf |
| DF1a 008072.xls |
| DF1a 001800.pdf |
| DF1a 011120.pdf |
| DF1a 002567.pdf |
| DF1a 010016.pdf |
| DF1a 000544.pdf |
| DF1a 014569.pdf |
| DF1a 010477.pdf |
| DF1a 000682.pdf |
| DF1a 000460.pdf |
| DF1a 013780.pdf |
| DF1a 000001.pdf |
| DF1a 004669.pdf |
| DF1a 008315.docx |
| DF1a 013751.pdf |
| DF1a 009357.doc |
| DF1a 010644.pdf |
| DF1a 009116.pdf |
| DF1a 004731.pdf |
| DF1a 008481.docx |
| DF1a 002706.docx |
| DF1a 007652.docx |
| DF1a 001719.pdf |
| DF1a 011454.pdf |
| DF1a 004658.pdf |
| DF1a 011792.pdf |
| DF1a 009368.pdf |
| DF1a 001211.pdf |
| DF1a 007302.xls |
| DF1a 009389.docx |
| DF1a 000030.pdf |
| DF1a 002989.pdf |
| DF1a 011522.xls |

| Title | Title |
|---|---|
| DF1a 007163.pdf | DF1a 005722.docx |
| DF1a 001728.pdf | DF1a 002708.docx |
| DF1a 002682.xlsx | DF1a 014633.pdf |
| DF1a 007274.pdf | DF1a 002685.docx |
| DF1a 007965.docx | DF1a 007069.xls |
| DF1a 004245.pdf | DF1a 009810.pdf |
| DF1a 014717.pdf | DF1a 007854.pdf |
| DF1a 002562.docx | DF1a 004533.pdf |
| DF1a 003159.pdf | DF1a 008466.docx |
| DF1a 008135.pdf | DF1a 013695.pdf |
| DF1a 012998.docx | DF1a 010780.pdf |
| DF1a 002587.pdf | DF1a 001754.pdf |
| DF1a 001199.docx | DF1a 011206.pdf |
| DF1a 002641.pdf | DF1a 010834.pdf |
| DF1a 010330.pdf | DF1a 011570.pdf |
| DF1a 014904.xls | DF1a 014576.xls |
| DF1a 003777.pdf | DF1a 000662.pdf |
| DF1a 001022.pdf | DF1a 010751.pdf |
| DF1a 005014.docx | DF1a 002553.docx |
| DF1a 002068.pdf | DF1a 004242.pdf |
| DF1a 010374.docx | DF1a 004647.docx |
| DF1a 004534.pdf | DF1a 007528.docx |
| DF1a 009772.pdf | DF1a 013135.pdf |
| DF1a 008879.pdf | DF1a 012886.docx |
| DF1a 014699.pdf | DF1a 003467.pdf |
| DF1a 001753.pdf | DF1a 002646.pdf |
| DF1a 003770.pdf | DF1a 010490.pdf |
| DF1a 001025.pdf | DF1a 001782.pdf |
| DF1a 000665.pdf | DF1a 001360.docx |
| DF1a 003311.pdf | DF1a 007393.docx |
| DF1a 000204.pdf | DF1a 001444.pdf |
| DF1a 011453.pdf | DF1a 003074.docx |
| DF1a 012934.pdf | DF1a 005747.xls |
| DF1a 009078.pdf | DF1a 014707.docx |
| DF1a 006919.pdf | DF1a 011795.pdf |
| DF1a 002265.docx | DF1a 013011.pdf |
| DF1a 012597.pdf | DF1a 010917.pdf |
| DF1a 003122.pdf | DF1a 011325.pdf |
| DF1a 009237.pdf | DF1a 007164.pdf |
| DF1a 000786.xlsx | DF1a 006724.pdf |
| DF1a 006775.xlsx | DF1a 001059.pdf |
| DF1a 012893.xls | DF1a 007612.pdf |
| DF1a 005526.pdf | DF1a 009541.pdf |
| DF1a 013198.pdf | DF1a 001438.pdf |
| DF1a 004549.docx | DF1a 007273.pdf |
| DF1a 011195.xls | DF1a 002066.pdf |
| DF1a 003318.docx | DF1a 010261.pdf |
| DF1a 011386.pdf | DF1a 006178.pdf |
| DF1a 003181.pdf | DF1a 000733.pdf |
| DF1a 012946.pdf | DF1a 001181.docx |
| DF1a 002875.pdf | DF1a 010601.docx |
| DF1a 008901.xls | DF1a 013715.pdf |
| DF1a 009819.pdf | DF1a 000352.pdf |
| DF1a 009313.doc | DF1a 002371.pdf |
| DF1a 011091.pdf | DF1a 009257.docx |
| DF1a 012242.pdf | DF1a 012997.pdf |
| DF1a 010316.docx | DF1a 007905.pdf |
| DF1a 003469.pdf | DF1a 009245.pdf |
| DF1a 008877.pdf | DF1a 008405.pdf |
| DF1a 004462.pdf | DF1a 014551.pdf |
| DF1a 002673.xlsx | DF1a 003008.pdf |
| DF1a 000560.docx | DF1a 002455.docx |
| DF1a 002648.pdf | DF1a 012830.xls |
| DF1a 005692.pdf | DF1a 003615.dwg |
| DF1a 014227.pdf | DF1a 004314.pdf |
| DF1a 008373.pdf | DF1a 004625.docx |
| DF1a 000687.docx | DF1a 009294.pdf |
| DF1a 006441.pdf | DF1a 011118.pdf |
| DF1a 007201.pdf | DF1a 004589.docx |
| DF1a 008191.pdf | DF1a 004651.pdf |
| DF1a 001612.xlsx | DF1a 010545.xls |
| DF1a 010018.docx | DF1a 000489.pdf |
| DF1a 009865.pdf | DF1a 005802.pdf |
| DF1a 007482.pdf | DF1a 000589.docx |
| DF1a 000487.doc | DF1a 001218.pdf |
| DF1a 007795.pdf | DF1a 012599.pdf |
| DF1a 013147.pdf | DF1a 007979.pdf |
| DF1a 002255.pdf | DF1a 003415.pdf |
| DF1a 008348.docx | DF1a 013954.pdf |
| DF1a 001086.pdf | DF1a 009658.pdf |
| DF1a 003172.docx | DF1a 010394.pdf |
| DF1a 010433.pdf | DF1a 002142.pdf |
| DF1a 009689.pdf | DF1a 012862.pdf |
| DF1a 001057.pdf | DF1a 002207.docx |
| DF1a 001391.pdf | DF1a 004368.pdf |
| DF1a 001436.pdf | DF1a 002363.docx |
| DF1a 000276.pdf | DF1a 004656.pdf |
| DF1a 008196.pdf | DF1a 004237.pdf |
| DF1a 004551.docx | DF1a 004541.pdf |
| DF1a 004933.pdf | DF1a 014800.pdf |
| DF1a 006675.pdf | DF1a 009848.docx |
| DF1a 011317.docx | DF1a 009599.pdf |
| DF1a 009186.xlsx | DF1a 011615.pdf |
| DF1a 003412.pdf | DF1a 002987.pdf |

| Title |
|---|
| DF1a 002252.pdf |
| DF1a 001081.pdf |
| DF1a 002145.pdf |
| DF1a 012865.pdf |
| DF1a 010084.pdf |
| DF1a 007098.pdf |
| DF1a 002400.pdf |
| DF1a 014719.pdf |
| DF1a 000355.pdf |
| DF1a 001263.pdf |
| DF1a 011096.pdf |
| DF1a 002376.pdf |
| DF1a 013797.docx |
| DF1a 014692.docx |
| DF1a 011052.docx |
| DF1a 004465.pdf |
| DF1a 008715.pdf |
| DF1a 002139.pdf |
| DF1a 004313.pdf |
| DF1a 014641.pdf |
| DF1a 012926.xls |
| DF1a 006221.pdf |
| DF1a 002467.xls |
| DF1a 002804.docx |
| DF1a 008265.pdf |
| DF1a 014750.pdf |
| DF1a 002557.docx |
| DF1a 011490.xls |
| DF1a 007776.pdf |
| DF1a 007517.xls |
| DF1a 011156.pdf |
| DF1a 011512.docx |
| DF1a 011290.pdf |
| DF1a 001065.pdf |
| DF1a 012850.pdf |
| DF1a 007070.docx |
| DF1a 013999.xls |
| DF1a 000532.pdf |
| DF1a 011187.pdf |
| DF1a 011620.pdf |
| DF1a 002267.pdf |
| DF1a 010446.docx |
| DF1a 013729.docx |
| DF1a 010522.docx |
| DF1a 010525.pdf |
| DF1a 010282.pdf |
| DF1a 011365.pdf |
| DF1a 002305.docx |
| DF1a 000360.pdf |
| DF1a 003070.docx |
| DF1a 000238.pdf |
| DF1a 008341.pdf |
| DF1a 007233.pdf |
| DF1a 007594.pdf |
| DF1a 003627.dwg |
| DF1a 011188.docx |
| DF1a 004636.xls |
| DF1a 001630.pdf |
| DF1a 001148.doc |
| DF1a 002725.pdf |
| DF1a 009802.xls |
| DF1a 000411.pdf |
| DF1a 011075.pdf |
| DF1a 001280.pdf |
| DF1a 002098.docx |
| DF1a 003614.xlsx |
| DF1a 012760.xls |
| DF1a 007234.pdf |
| DF1a 005658.xls |
| DF1a 001784.docx |
| DF1a 010485.xls |
| DF1a 001768.pdf |
| DF1a 002936.xls |
| DF1a 000549.pdf |
| DF1a 004457.pdf |
| DF1a 002402.docx |
| DF1a 010698.pdf |
| DF1a 006226.pdf |
| DF1a 009354.pdf |
| DF1a 001929.pdf |
| DF1a 007961.docx |
| DF1a 007805.docx |
| DF1a 006696.pdf |
| DF1a 002516.pdf |
| DF1a 010711.pdf |
| DF1a 000996.pdf |
| DF1a 003737.pdf |
| DF1a 011297.pdf |
| DF1a 008003.xls |
| DF1a 013961.pdf |
| DF1a 002396.docx |
| DF1a 014518.pdf |
| DF1a 010874.pdf |
| DF1a 009200.docx |

| Title |
|---|
| DF1a 012361.pdf |
| DF1a 011274.pdf |
| DF1a 001050.pdf |
| DF1a 012417.pdf |
| DF1a 003027.docx |
| DF1a 002061.pdf |
| DF1a 002872.pdf |
| DF1a 013968.docx |
| DF1a 013712.pdf |
| DF1a 003536.pdf |
| DF1a 002017.docx |
| DF1a 000042.pdf |
| DF1a 006609.pdf |
| DF1a 013003.docx |
| DF1a 001811.xls |
| DF1a 008957.docx |
| DF1a 003779.pdf |
| DF1a 007530.docx |
| DF1a 007206.pdf |
| DF1a 006446.pdf |
| DF1a 009726.docx |
| DF1a 011778.pdf |
| DF1a 001673.docx |
| DF1a 009857.pdf |
| DF1a 002449.pdf |
| DF1a 004663.pdf |
| DF1a 014331.pdf |
| DF1a 010588.pdf |
| DF1a 002511.pdf |
| DF1a 014608.pdf |
| DF1a 000991.pdf |
| DF1a 003730.pdf |
| DF1a 007189.pdf |
| DF1a 000182.pdf |
| DF1a 000625.pdf |
| DF1a 001713.pdf |
| DF1a 011241.pdf |
| DF1a 000940.pdf |
| DF1a 003427.pdf |
| DF1a 011178.xls |
| DF1a 014580.docx |
| DF1a 001190.pdf |
| DF1a 014898.docx |
| DF1a 002085.pdf |
| DF1a 002722.pdf |
| DF1a 014748.docx |
| DF1a 012611.pdf |
| DF1a 007433.xls |
| DF1a 006786.dwg |
| DF1a 003114.docx |
| DF1a 012798.pdf |
| DF1a 007919.xls |
| DF1a 005717.docx |
| DF1a 001019.pdf |
| DF1a 006771.xlsx |
| DF1a 004450.pdf |
| DF1a 010924.docx |
| DF1a 001197.pdf |
| DF1a 013437.pdf |
| DF1a 002082.pdf |
| DF1a 009328.pdf |
| DF1a 003267.xlsx |
| DF1a 010192.pdf |
| DF1a 010981.pdf |
| DF1a 009798.pdf |
| DF1a 008346.pdf |
| DF1a 006806.pdf |
| DF1a 012459.pdf |
| DF1a 003620.dwg |
| DF1a 005726.docx |
| DF1a 007777.docx |
| DF1a 001428.docx |
| DF1a 009901.docx |
| DF1a 005217.pdf |
| DF1a 007007.pdf |
| DF1a 007466.pdf |
| DF1a 014786.pdf |
| DF1a 009881.pdf |
| DF1a 004573.pdf |
| DF1a 014004.docx |
| DF1a 004664.pdf |
| DF1a 002788.pdf |
| DF1a 007248.pdf |
| DF1a 002964.pdf |
| DF1a 004888.pdf |
| DF1a 010370.pdf |
| DF1a 010732.docx |
| DF1a 011530.pdf |
| DF1a 001062.pdf |
| DF1a 012879.xls |
| DF1a 006250.docx |
| DF1a 001355.docx |
| DF1a 007607.xls |
| DF1a 000292.pdf |

| Title |
|---|
| DF1a 000535.pdf |
| DF1a 002260.pdf |
| DF1a 009554.docx |
| DF1a 007414.pdf |
| DF1a 009326.pdf |
| DF1a 012618.pdf |
| DF1a 011190.docx |
| DF1a 004616.pdf |
| DF1a 009796.pdf |
| DF1a 006769.xlsx |
| DF1a 003483.pdf |
| DF1a 006808.pdf |
| DF1a 013676.pdf |
| DF1a 003745.pdf |
| DF1a 012917.docx |
| DF1a 008071.xls |
| DF1a 009611.doc |
| DF1a 012479.xls |
| DF1a 013913.pdf |
| DF1a 003794.pdf |
| DF1a 000547.pdf |
| DF1a 002212.pdf |
| DF1a 000002.pdf |
| DF1a 010598.docx |
| DF1a 013024.pdf |
| DF1a 000463.pdf |
| DF1a 011771.pdf |
| DF1a 010696.pdf |
| DF1a 011814.pdf |
| DF1a 012901.pdf |
| DF1a 004353.pdf |
| DF1a 007246.pdf |
| DF1a 000555.docx |
| DF1a 006780.xlsx |
| DF1a 010381.xls |
| DF1a 010885.xls |
| DF1a 014516.pdf |
| DF1a 013007.docx |
| DF1a 009908.doc |
| DF1a 008953.docx |
| DF1a 000464.pdf |
| DF1a 013784.pdf |
| DF1a 002469.xls |
| DF1a 009859.pdf |
| DF1a 010586.pdf |
| DF1a 004354.pdf |
| DF1a 011158.pdf |
| DF1a 012374.xls |
| DF1a 010379.pdf |
| DF1a 002535.docx |
| DF1a 010312.docx |
| DF1a 003429.pdf |
| DF1a 011413.doc |
| DF1a 005080.pdf |
| DF1a 006986.pdf |
| DF1a 003856.docx |
| DF1a 004974.pdf |
| DF1a 001617.xls |
| DF1a 006788.dwg |
| DF1a 004328.pdf |
| DF1a 002102.pdf |
| DF1a 001017.pdf |
| DF1a 001761.pdf |
| DF1a 003793.pdf |
| DF1a 000932.pdf |
| DF1a 009279.pdf |
| DF1a 010012.pdf |
| DF1a 009898.docx |
| DF1a 000447.docx |
| DF1a 007250.pdf |
| DF1a 009910.pdf |
| DF1a 014010.docx |
| DF1a 002539.docx |
| DF1a 002695.docx |
| DF1a 001931.pdf |
| DF1a 005004.docx |
| DF1a 000762.pdf |
| DF1a 007769.pdf |
| DF1a 013449.docx |
| DF1a 011802.pdf |
| DF1a 001341.docx |
| DF1a 004652.xls |
| DF1a 002320.pdf |
| DF1a 011767.pdf |
| DF1a 014642.docx |
| DF1a 012490.pdf |
| DF1a 000551.pdf |
| DF1a 012020.pdf |
| DF1a 012787.pdf |
| DF1a 011135.pdf |
| DF1a 010775.pdf |
| DF1a 012441.pdf |
| DF1a 000646.pdf |
| DF1a 001006.pdf |

| Title |
|---|
| DF1a 013172.pdf |
| DF1a 003852.pdf |
| DF1a 013439.pdf |
| DF1a 001919.docx |
| DF1a 002934.xlsx |
| DF1a 009822.pdf |
| DF1a 014725.pdf |
| DF1a 000774.docx |
| DF1a 009031.pdf |
| DF1a 010763.pdf |
| DF1a 011684.pdf |
| DF1a 012791.pdf |
| DF1a 003023.docx |
| DF1a 010302.pdf |
| DF1a 001010.pdf |
| DF1a 012825.pdf |
| DF1a 000650.pdf |
| DF1a 001766.pdf |
| DF1a 011593.pdf |
| DF1a 004459.pdf |
| DF1a 012838.docx |
| DF1a 013704.htm |
| DF1a 010880.docx |
| DF1a 010550.pdf |
| DF1a 001909.xls |
| DF1a 009870.xls |
| DF1a 002491.pdf |
| DF1a 008038.docx |
| DF1a 004307.docx |
| DF1a 000998.pdf |
| DF1a 008334.pdf |
| DF1a 002518.pdf |
| DF1a 003358.pdf |
| DF1a 003739.pdf |
| DF1a 007180.pdf |
| DF1a 001744.docx |
| DF1a 007903.docx |
| DF1a 007297.pdf |
| DF1a 000263.xls |
| DF1a 013445.docx |
| DF1a 004110.xlsx |
| DF1a 001224.pdf |
| DF1a 010605.docx |
| DF1a 002026.pdf |
| DF1a 004621.docx |
| DF1a 014606.pdf |
| DF1a 007241.pdf |
| DF1a 007187.pdf |
| DF1a 011539.pdf |
| DF1a 002608.pdf |
| DF1a 007945.pdf |
| DF1a 014847.pdf |
| DF1a 001639.pdf |
| DF1a 007861.pdf |
| DF1a 005893.pdf |
| DF1a 000745.docx |
| DF1a 001430.docx |
| DF1a 004611.pdf |
| DF1a 010988.pdf |
| DF1a 000336.docx |
| DF1a 010305.pdf |
| DF1a 003629.dwg |
| DF1a 000121.pdf |
| DF1a 002674.pdf |
| DF1a 011577.xlsx |
| DF1a 001300.pdf |
| DF1a 013979.pdf |
| DF1a 007281.pdf |
| DF1a 007954.pdf |
| DF1a 008485.pdf |
| DF1a 009562.pdf |
| DF1a 010368.pdf |
| DF1a 011528.pdf |
| DF1a 004724.pdf |
| DF1a 013744.pdf |
| DF1a 009703.xls |
| DF1a 001685.pdf |
| DF1a 002790.pdf |
| DF1a 010726.docx |
| DF1a 003101.pdf |
| DF1a 001654.pdf |
| DF1a 010609.docx |
| DF1a 011537.docx |
| DF1a 014583.xls |
| DF1a 010810.pdf |
| DF1a 009609.pdf |
| DF1a 003273.xlsx |
| DF1a 000580.pdf |
| DF1a 000227.pdf |
| DF1a 003495.pdf |
| DF1a 007906.xls |
| DF1a 012833.pdf |
| DF1a 002244.docx |
| DF1a 001298.pdf |

**Title**
DF1a 004261.pdf
DF1a 012241.xls
DF1a 012517.doc
DF1a 014045.pdf
DF1a 010817.pdf
DF1a 011582.pdf
DF1a 012497.pdf
DF1a 001777.pdf
DF1a 005370.docx
DF1a 002311.docx
DF1a 009945.xls
DF1a 012780.pdf
DF1a 001460.pdf
DF1a 004499.pdf
DF1a 006819.pdf
DF1a 001001.pdf
DF1a 007373.pdf
DF1a 004607.pdf
DF1a 009756.pdf
DF1a 001188.pdf
DF1a 006765.xlsx
DF1a 005885.pdf
DF1a 009337.pdf
DF1a 002403.xls
DF1a 012899.pdf
DF1a 014021.docx
DF1a 010419.pdf
DF1a 004846.pdf
DF1a 000272.xls
DF1a 010078.pdf
DF1a 007982.pdf
DF1a 002509.pdf
DF1a 000989.pdf
DF1a 004342.pdf
DF1a 000512.docx
DF1a 007191.pdf
DF1a 005163.pdf
DF1a 002451.pdf
DF1a 012562.pdf
DF1a 011805.pdf
DF1a 002768.xls
DF1a 002746.pdf
DF1a 006658.pdf
DF1a 002327.pdf
DF1a 008034.docx
DF1a 011219.docx
DF1a 000139.pdf
DF1a 010333.xls
DF1a 006839.xls
DF1a 009415.docx
DF1a 010024.xls
DF1a 011252.docx
DF1a 005570.pdf
DF1a 001788.docx
DF1a 009176.pdf
DF1a 012962.pdf
DF1a 004609.pdf
DF1a 008313.docx
DF1a 002094.docx
DF1a 010294.pdf
DF1a 009758.pdf
DF1a 014714.xls
DF1a 011621.docx
DF1a 011257.pdf
DF1a 013451.docx
DF1a 000145.pdf
DF1a 003227.docx
DF1a 000524.pdf
DF1a 004848.pdf
DF1a 013163.pdf
DF1a 000987.pdf
DF1a 010700.pdf
DF1a 007259.pdf
DF1a 000194.pdf
DF1a 012393.pdf
DF1a 001359.docx
DF1a 011521.pdf
DF1a 011286.pdf
DF1a 001212.xls
DF1a 002766.xls
DF1a 004675.pdf
DF1a 002748.pdf
DF1a 013763.xls
DF1a 014797.pdf
DF1a 009191.docx
DF1a 009359.docx
DF1a 011196.pdf
DF1a 000523.pdf
DF1a 000980.pdf
DF1a 013460.docx
DF1a 014619.pdf
DF1a 001074.pdf
DF1a 012394.pdf
DF1a 012841.pdf

**Title**
DF1a 009834.pdf
DF1a 003509.docx
DF1a 002883.docx
DF1a 010465.pdf
DF1a 003785.pdf
DF1a 009287.docx
DF1a 012567.docx
DF1a 004029.pdf
DF1a 003443.pdf
DF1a 000924.pdf
DF1a 000340.docx
DF1a 000587.pdf
DF1a 010901.docx
DF1a 013667.pdf
DF1a 014673.docx
DF1a 013206.pdf
DF1a 014880.pdf
DF1a 009790.docx
DF1a 013428.pdf
DF1a 001177.xls
DF1a 006183.pdf
DF1a 000376.doc
DF1a 009477.docx
DF1a 007405.pdf
DF1a 009732.docx
DF1a 007140.pdf
DF1a 011259.pdf
DF1a 001395.xls
DF1a 007521.pdf
DF1a 007286.pdf
DF1a 002984.xls
DF1a 014610.pdf
DF1a 009917.pdf
DF1a 002543.docx
DF1a 011288.pdf
DF1a 002168.pdf
DF1a 000304.pdf
DF1a 001682.pdf
DF1a 000765.pdf
DF1a 002797.pdf
DF1a 010590.pdf
DF1a 010933.pdf
DF1a 014799.pdf
DF1a 011785.docx
DF1a 001779.pdf
DF1a 009600.pdf
DF1a 010819.pdf
DF1a 002700.docx
DF1a 006817.pdf
DF1a 007225.pdf
DF1a 008882.pdf
DF1a 004497.pdf
DF1a 010837.xls
DF1a 014203.pdf
DF1a 013731.pdf
DF1a 006790.dwg
DF1a 010990.pdf
DF1a 011373.pdf
DF1a 007732.xls
DF1a 013426.pdf
DF1a 014611.docx
DF1a 012856.docx
DF1a 010807.docx
DF1a 002148.xls
DF1a 001705.pdf
DF1a 007288.pdf
DF1a 001276.docx
DF1a 000283.pdf
DF1a 001364.pdf
DF1a 001412.pdf
DF1a 000252.pdf
DF1a 010611.docx
DF1a 002507.pdf
DF1a 012434.pdf
DF1a 001073.pdf
DF1a 003081.pdf
DF1a 003726.pdf
DF1a 007301.pdf
DF1a 007760.pdf
DF1a 011479.pdf
DF1a 007475.docx
DF1a 014008.docx
DF1a 003402.dwg
DF1a 007149.pdf
DF1a 013977.pdf
DF1a 001702.pdf
DF1a 003436.pdf
DF1a 000255.pdf
DF1a 001415.pdf
DF1a 008380.docx
DF1a 011147.pdf
DF1a 002284.docx
DF1a 012433.pdf
DF1a 003721.pdf

| Title |
|---|
| DF1a 005381.docx |
| DF1a 003030.xlsx |
| DF1a 007198.pdf |
| DF1a 003874.xlsx |
| DF1a 004487.docx |
| DF1a 006920.xlsx |
| DF1a 007767.pdf |
| DF1a 004672.pdf |
| DF1a 003405.dwg |
| DF1a 011769.pdf |
| DF1a 009788.docx |
| DF1a 006982.xlsx |
| DF1a 012758.pdf |
| DF1a 006810.pdf |
| DF1a 001696.docx |
| DF1a 001946.docx |
| DF1a 000648.pdf |
| DF1a 002309.docx |
| DF1a 001088.xlsx |
| DF1a 007339.docx |
| DF1a 009029.pdf |
| DF1a 010293.pdf |
| DF1a 011374.pdf |
| DF1a 000066.pdf |
| DF1a 003118.docx |
| DF1a 004178.pdf |
| DF1a 003960.pdf |
| DF1a 009499.pdf |
| DF1a 013993.pdf |
| DF1a 000601.pdf |
| DF1a 001387.pdf |
| DF1a 013772.docx |
| DF1a 010044.pdf |
| DF1a 000964.pdf |
| DF1a 010382.pdf |
| DF1a 001737.pdf |
| DF1a 003397.dwg |
| DF1a 009716.pdf |
| DF1a 007783.pdf |
| DF1a 001641.xls |
| DF1a 003824.docx |
| DF1a 003768.pdf |
| DF1a 002423.docx |
| DF1a 004618.docx |
| DF1a 007217.pdf |
| DF1a 003823.xls |
| DF1a 004302.pdf |
| DF1a 011171.docx |
| DF1a 011078.xls |
| DF1a 009473.doc |
| DF1a 002134.docx |
| DF1a 007104.docx |
| DF1a 003630.pdf |
| DF1a 000344.pdf |
| DF1a 007387.docx |
| DF1a 006796.pdf |
| DF1a 006822.pdf |
| DF1a 005937.pdf |
| DF1a 002238.pdf |
| DF1a 010974.pdf |
| DF1a 000054.pdf |
| DF1a 012253.pdf |
| DF1a 011430.pdf |
| DF1a 009808.pdf |
| DF1a 007862.xls |
| DF1a 012873.pdf |
| DF1a 001046.pdf |
| DF1a 000267.pdf |
| DF1a 002991.pdf |
| DF1a 003135.docx |
| DF1a 011262.pdf |
| DF1a 010422.pdf |
| DF1a 013290.pdf |
| DF1a 012377.pdf |
| DF1a 003390.dwg |
| DF1a 007830.pdf |
| DF1a 006691.docx |
| DF1a 002025.xls |
| DF1a 011493.doc |
| DF1a 012559.pdf |
| DF1a 007334.pdf |
| DF1a 007480.docx |
| DF1a 001793.pdf |
| DF1a 006798.pdf |
| DF1a 002048.docx |
| DF1a 000215.pdf |
| DF1a 011435.docx |
| DF1a 001208.docx |
| DF1a 001323.pdf |
| DF1a 013683.pdf |
| DF1a 000563.pdf |
| DF1a 014686.docx |
| DF1a 001742.pdf |
| DF1a 008943.docx |

| Title |
|---|
| DF1a 003086.pdf |
| DF1a 010366.pdf |
| DF1a 002808.docx |
| DF1a 014741.pdf |
| DF1a 004213.pdf |
| DF1a 009486.docx |
| DF1a 010914.xls |
| DF1a 001634.docx |
| DF1a 008947.docx |
| DF1a 002489.pdf |
| DF1a 005660.pdf |
| DF1a 009266.pdf |
| DF1a 002572.doc |
| DF1a 012789.pdf |
| DF1a 007643.pdf |
| DF1a 001008.pdf |
| DF1a 012176.pdf |
| DF1a 001531.pdf |
| DF1a 005368.docx |
| DF1a 013725.docx |
| DF1a 011402.pdf |
| DF1a 014858.pdf |
| DF1a 000313.docx |
| DF1a 012539.xls |
| DF1a 002342.docx |
| DF1a 008322.docx |
| DF1a 002352.pdf |
| DF1a 001041.pdf |
| DF1a 012874.pdf |
| DF1a 010886.pdf |
| DF1a 013180.pdf |
| DF1a 007533.xls |
| DF1a 004885.xls |
| DF1a 009588.pdf |
| DF1a 010456.docx |
| DF1a 001090.pdf |
| DF1a 007837.pdf |
| DF1a 012570.xls |
| DF1a 006664.pdf |
| DF1a 000653.docx |
| DF1a 001220.xls |
| DF1a 014231.pdf |
| DF1a 001765.xls |
| DF1a 009144.pdf |
| DF1a 003309.pdf |
| DF1a 009282.pdf |
| DF1a 010760.xls |
| DF1a 007100.pdf |
| DF1a 002367.pdf |
| DF1a 014905.docx |
| DF1a 002050.docx |
| DF1a 002298.docx |
| DF1a 010277.pdf |
| DF1a 003241.docx |
| DF1a 010328.pdf |
| DF1a 014591.pdf |
| DF1a 002216.xls |
| DF1a 008414.pdf |
| DF1a 004585.docx |
| DF1a 001614.pdf |
| DF1a 012986.pdf |
| DF1a 012957.pdf |
| DF1a 003190.pdf |
| DF1a 002416.pdf |
| DF1a 000606.pdf |
| DF1a 012401.pdf |
| DF1a 001380.pdf |
| DF1a 010043.pdf |
| DF1a 003277.xlsx |
| DF1a 004882.xls |
| DF1a 003065.pdf |
| DF1a 002625.pdf |
| DF1a 011676.docx |
| DF1a 009370.pdf |
| DF1a 004557.pdf |
| DF1a 004136.pdf |
| DF1a 010908.pdf |
| DF1a 014235.docx |
| DF1a 005000.pdf |
| DF1a 004640.pdf |
| DF1a 003546.docx |
| DF1a 013778.pdf |
| DF1a 001034.pdf |
| DF1a 014238.pdf |
| DF1a 010326.pdf |
| DF1a 009316.docx |
| DF1a 014688.pdf |
| DF1a 011671.pdf |
| DF1a 001809.xls |
| DF1a 013124.pdf |
| DF1a 007109.pdf |
| DF1a 011210.pdf |
| DF1a 008930.pdf |
| DF1a 009765.docx |

| Title |
|---|
| DF1a 002436.xls |
| DF1a 000702.xls |
| DF1a 000972.docx |
| DF1a 009015.pdf |
| DF1a 002418.pdf |
| DF1a 002968.docx |
| DF1a 009806.pdf |
| DF1a 006779.xlsx |
| DF1a 001048.pdf |
| DF1a 002735.docx |
| DF1a 001826.docx |
| DF1a 009550.pdf |
| DF1a 006881.pdf |
| DF1a 000483.docx |
| DF1a 007175.pdf |
| DF1a 009854.xls |
| DF1a 000317.docx |
| DF1a 001666.pdf |
| DF1a 009137.docx |
| DF1a 013776.pdf |
| DF1a 014243.pdf |
| DF1a 001389.pdf |
| DF1a 000536.xls |
| DF1a 009221.pdf |
| DF1a 006876.docx |
| DF1a 006886.pdf |
| DF1a 007172.pdf |
| DF1a 002315.pdf |
| DF1a 000440.pdf |
| DF1a 003399.dwg |
| DF1a 010573.pdf |
| DF1a 003166.docx |
| DF1a 012550.pdf |
| DF1a 003281.docx |
| DF1a 012806.pdf |
| DF1a 003766.pdf |
| DF1a 001452.pdf |
| DF1a 010615.docx |
| DF1a 007219.pdf |
| DF1a 010036.pdf |
| DF1a 003471.pdf |
| DF1a 005018.docx |
| DF1a 013123.pdf |
| DF1a 003010.pdf |
| DF1a 005362.pdf |
| DF1a 002369.pdf |
| DF1a 002667.xlsx |
| DF1a 004635.pdf |
| DF1a 007894.pdf |
| DF1a 007846.docx |
| DF1a 011788.xls |
| DF1a 013785.pdf |
| DF1a 002446.pdf |
| DF1a 008004.docx |
| DF1a 010993.docx |
| DF1a 011460.pdf |
| DF1a 007240.pdf |
| DF1a 008332.pdf |
| DF1a 004880.pdf |
| DF1a 003098.pdf |
| DF1a 008477.docx |
| DF1a 003049.pdf |
| DF1a 007291.pdf |
| DF1a 008101.pdf |
| DF1a 005081.pdf |
| DF1a 006987.pdf |
| DF1a 001288.pdf |
| DF1a 006885.xlsx |
| DF1a 006789.dwg |
| DF1a 010506.docx |
| DF1a 011682.pdf |
| DF1a 003628.dwg |
| DF1a 001016.pdf |
| DF1a 011232.pdf |
| DF1a 001760.pdf |
| DF1a 002214.pdf |
| DF1a 009278.pdf |
| DF1a 001459.xls |
| DF1a 008106.pdf |
| DF1a 006980.pdf |
| DF1a 009823.pdf |
| DF1a 014890.pdf |
| DF1a 009030.pdf |
| DF1a 001802.pdf |
| DF1a 003325.pdf |
| DF1a 014672.docx |
| DF1a 012456.pdf |
| DF1a 010303.pdf |
| DF1a 011235.pdf |
| DF1a 010453.docx |
| DF1a 005371.docx |
| DF1a 004458.pdf |
| DF1a 000934.pdf |
| DF1a 005218.pdf |

| Title |
|---|
| DF1a 007397.pdf |
| DF1a 000728.xlsx |
| DF1a 012959.pdf |
| DF1a 007893.pdf |
| DF1a 003258.pdf |
| DF1a 007958.docx |
| DF1a 004253.pdf |
| DF1a 014244.pdf |
| DF1a 001942.docx |
| DF1a 000608.pdf |
| DF1a 009817.docx |
| DF1a 009581.pdf |
| DF1a 004545.docx |
| DF1a 012379.pdf |
| DF1a 004559.pdf |
| DF1a 010906.pdf |
| DF1a 004138.pdf |
| DF1a 012925.pdf |
| DF1a 000496.pdf |
| DF1a 002464.pdf |
| DF1a 007265.pdf |
| DF1a 008483.docx |
| DF1a 009925.pdf |
| DF1a 002704.docx |
| DF1a 007650.docx |
| DF1a 001739.pdf |
| DF1a 007839.pdf |
| DF1a 010803.docx |
| DF1a 008539.pdf |
| DF1a 002774.pdf |
| DF1a 009718.pdf |
| DF1a 012922.pdf |
| DF1a 011024.pdf |
| DF1a 012474.pdf |
| DF1a 001033.pdf |
| DF1a 006038.pdf |
| DF1a 012015.pdf |
| DF1a 002935.pdf |
| DF1a 002596.pdf |
| DF1a 001272.docx |
| DF1a 012763.pdf |
| DF1a 000564.pdf |
| DF1a 008345.xls |
| DF1a 010825.pdf |
| DF1a 007437.pdf |
| DF1a 007969.docx |
| DF1a 010279.pdf |
| DF1a 014706.pdf |
| DF1a 004254.pdf |
| DF1a 011536.docx |
| DF1a 009889.pdf |
| DF1a 013754.pdf |
| DF1a 002100.docx |
| DF1a 012907.pdf |
| DF1a 007779.pdf |
| DF1a 006872.pdf |
| DF1a 010719.pdf |
| DF1a 008840.docx |
| DF1a 009572.pdf |
| DF1a 004734.pdf |
| DF1a 011291.doc |
| DF1a 004851.pdf |
| DF1a 000446.docx |
| DF1a 000078.pdf |
| DF1a 006252.pdf |
| DF1a 007364.pdf |
| DF1a 003543.docx |
| DF1a 005431.pdf |
| DF1a 001616.xls |
| DF1a 003485.pdf |
| DF1a 010765.pdf |
| DF1a 002245.docx |
| DF1a 003743.pdf |
| DF1a 010472.pdf |
| DF1a 012480.pdf |
| DF1a 011653.pdf |
| DF1a 003272.xlsx |
| DF1a 000923.xlsx |
| DF1a 002072.xls |
| DF1a 005436.pdf |
| DF1a 000656.docx |
| DF1a 010020.docx |
| DF1a 009797.pdf |
| DF1a 001470.pdf |
| DF1a 006809.pdf |
| DF1a 001011.pdf |
| DF1a 002104.pdf |
| DF1a 010475.pdf |
| DF1a 000680.pdf |
| DF1a 000127.pdf |
| DF1a 010014.pdf |
| DF1a 001306.pdf |
| DF1a 000546.pdf |
| DF1a 007008.pdf |

| Title |
|---|
| DF1a 002131.docx |
| DF1a 001643.pdf |
| DF1a 001908.xls |
| DF1a 013782.pdf |
| DF1a 005312.xls |
| DF1a 007382.docx |
| DF1a 010580.pdf |
| DF1a 000999.pdf |
| DF1a 004887.pdf |
| DF1a 001749.docx |
| DF1a 007181.pdf |
| DF1a 011174.docx |
| DF1a 011249.pdf |
| DF1a 000558.docx |
| DF1a 010523.pdf |
| DF1a 006037.docx |
| DF1a 001196.pdf |
| DF1a 003163.docx |
| DF1a 013721.pdf |
| DF1a 002433.pdf |
| DF1a 012972.pdf |
| DF1a 009799.pdf |
| DF1a 003612.pdf |
| DF1a 007235.pdf |
| DF1a 004320.pdf |
| DF1a 000599.pdf |
| DF1a 001789.docx |
| DF1a 012458.pdf |
| DF1a 003621.dwg |
| DF1a 009610.pdf |
| DF1a 006762.pdf |
| DF1a 004456.pdf |
| DF1a 007006.pdf |
| DF1a 009355.pdf |
| DF1a 007467.pdf |
| DF1a 007843.docx |
| DF1a 008263.pdf |
| DF1a 000023.xls |
| DF1a 004889.pdf |
| DF1a 000997.pdf |
| DF1a 011150.pdf |
| DF1a 010710.pdf |
| DF1a 001063.pdf |
| DF1a 011531.pdf |
| DF1a 011296.pdf |
| DF1a 011247.pdf |
| DF1a 010407.pdf |
| DF1a 013960.pdf |
| DF1a 002261.pdf |
| DF1a 007298.pdf |
| DF1a 003226.docx |
| DF1a 000946.pdf |
| DF1a 013173.pdf |
| DF1a 000752.xls |
| DF1a 006220.pdf |
| DF1a 002983.xlsx |
| DF1a 002029.pdf |
| DF1a 000990.pdf |
| DF1a 002962.pdf |
| DF1a 001064.pdf |
| DF1a 002129.docx |
| DF1a 010872.pdf |
| DF1a 014246.xls |
| DF1a 001712.pdf |
| DF1a 003426.pdf |
| DF1a 008838.pdf |
| DF1a 000941.pdf |
| DF1a 000312.docx |
| DF1a 000417.pdf |
| DF1a 001286.pdf |
| DF1a 002434.pdf |
| DF1a 006787.dwg |
| DF1a 014745.docx |
| DF1a 010987.pdf |
| DF1a 007232.pdf |
| DF1a 009812.docx |
| DF1a 004327.pdf |
| DF1a 014214.pdf |
| DF1a 003626.dwg |
| DF1a 009161.pdf |
| DF1a 010483.xls |
| DF1a 004451.pdf |
| DF1a 010543.xls |
| DF1a 005662.docx |
| DF1a 009411.pdf |
| DF1a 004236.pdf |
| DF1a 003387.dwg |
| DF1a 009706.pdf |
| DF1a 011475.xls |
| DF1a 005375.docx |
| DF1a 002270.docx |
| DF1a 000506.pdf |
| DF1a 010435.pdf |
| DF1a 001727.pdf |

| Title |
|---|
| DF1a 011311.pdf |
| DF1a 007469.pdf |
| DF1a 001222.pdf |
| DF1a 000462.pdf |
| DF1a 001926.pdf |
| DF1a 013495.pdf |
| DF1a 014600.pdf |
| DF1a 009907.pdf |
| DF1a 008335.pdf |
| DF1a 002426.docx |
| DF1a 005173.pdf |
| DF1a 010409.pdf |
| DF1a 000948.pdf |
| DF1a 011363.pdf |
| DF1a 002083.pdf |
| DF1a 002724.pdf |
| DF1a 008108.pdf |
| DF1a 001526.pdf |
| DF1a 005313.docx |
| DF1a 007435.xls |
| DF1a 012500.pdf |
| DF1a 010255.pdf |
| DF1a 006807.pdf |
| DF1a 007592.pdf |
| DF1a 013679.pdf |
| DF1a 007654.pdf |
| DF1a 005659.xls |
| DF1a 001425.docx |
| DF1a 011218.docx |
| DF1a 012489.pdf |
| DF1a 001812.docx |
| DF1a 002937.xls |
| DF1a 002758.pdf |
| DF1a 004572.pdf |
| DF1a 010263.docx |
| DF1a 001928.pdf |
| DF1a 006697.pdf |
| DF1a 004665.pdf |
| DF1a 009203.doc |
| DF1a 000242.pdf |
| DF1a 003357.pdf |
| DF1a 000623.pdf |
| DF1a 002189.xls |
| DF1a 003091.pdf |
| DF1a 003736.pdf |
| DF1a 010875.pdf |
| DF1a 001715.pdf |
| DF1a 012878.xls |
| DF1a 001313.docx |
| DF1a 003421.pdf |
| DF1a 011626.pdf |
| DF1a 000534.pdf |
| DF1a 005754.pdf |
| DF1a 004575.pdf |
| DF1a 002448.pdf |
| DF1a 009856.pdf |
| DF1a 012909.pdf |
| DF1a 001405.pdf |
| DF1a 010717.pdf |
| DF1a 012384.pdf |
| DF1a 010400.pdf |
| DF1a 014683.docx |
| DF1a 012880.pdf |
| DF1a 003854.pdf |
| DF1a 013174.pdf |
| DF1a 000533.pdf |
| DF1a 010283.pdf |
| DF1a 013431.pdf |
| DF1a 000361.pdf |
| DF1a 007432.xls |
| DF1a 012902.docx |
| DF1a 013724.docx |
| DF1a 002055.pdf |
| DF1a 007595.pdf |
| DF1a 014675.pdf |
| DF1a 006800.pdf |
| DF1a 008340.pdf |
| DF1a 006842.docx |
| DF1a 001018.pdf |
| DF1a 004030.pdf |
| DF1a 010324.xls |
| DF1a 011829.pdf |
| DF1a 007484.pdf |
| DF1a 000652.docx |
| DF1a 004591.pdf |
| DF1a 004540.pdf |
| DF1a 009367.pdf |
| DF1a 007793.pdf |
| DF1a 003413.pdf |
| DF1a 002253.pdf |
| DF1a 013141.pdf |
| DF1a 009598.pdf |
| DF1a 011275.pdf |
| DF1a 001080.pdf |

| Title |
|---|
| DF1a 013983.pdf |
| DF1a 012864.pdf |
| DF1a 011503.pdf |
| DF1a 010896.pdf |
| DF1a 001397.pdf |
| DF1a 001842.pdf |
| DF1a 002525.pdf |
| DF1a 000735.pdf |
| DF1a 011427.pdf |
| DF1a 000354.pdf |
| DF1a 002401.pdf |
| DF1a 007386.docx |
| DF1a 003537.pdf |
| DF1a 001262.pdf |
| DF1a 008031.docx |
| DF1a 000422.pdf |
| DF1a 002051.docx |
| DF1a 012244.pdf |
| DF1a 007105.docx |
| DF1a 004464.pdf |
| DF1a 002971.docx |
| DF1a 001662.docx |
| DF1a 009622.pdf |
| DF1a 000517.docx |
| DF1a 014221.pdf |
| DF1a 007666.pdf |
| DF1a 008714.pdf |
| DF1a 005694.pdf |
| DF1a 009947.pdf |
| DF1a 012535.pdf |
| DF1a 002067.pdf |
| DF1a 013714.pdf |
| DF1a 000353.pdf |
| DF1a 003993.pdf |
| DF1a 002874.pdf |
| DF1a 001265.pdf |
| DF1a 002711.pdf |
| DF1a 012243.pdf |
| DF1a 004463.pdf |
| DF1a 010788.pdf |
| DF1a 014696.pdf |
| DF1a 004002.pdf |
| DF1a 009625.pdf |
| DF1a 002111.xls |
| DF1a 010338.pdf |
| DF1a 011578.pdf |
| DF1a 006440.pdf |
| DF1a 011141.docx |
| DF1a 008844.docx |
| DF1a 000901.doc |
| DF1a 012549.pdf |
| DF1a 005803.pdf |
| DF1a 000321.doc |
| DF1a 000459.pdf |
| DF1a 004547.pdf |
| DF1a 003814.docx |
| DF1a 002886.docx |
| DF1a 002254.pdf |
| DF1a 003276.xlsx |
| DF1a 013955.pdf |
| DF1a 012863.pdf |
| DF1a 002143.pdf |
| DF1a 001390.pdf |
| DF1a 006177.pdf |
| DF1a 002069.pdf |
| DF1a 002969.docx |
| DF1a 004996.pdf |
| DF1a 008942.docx |
| DF1a 007852.pdf |
| DF1a 009773.pdf |
| DF1a 010518.pdf |
| DF1a 003466.pdf |
| DF1a 000573.pdf |
| DF1a 010440.pdf |
| DF1a 009238.docx |
| DF1a 013927.pdf |
| DF1a 012463.pdf |
| DF1a 004272.docx |
| DF1a 014228.pdf |
| DF1a 008029.docx |
| DF1a 010757.pdf |
| DF1a 009079.pdf |
| DF1a 003032.docx |
| DF1a 007800.xls |
| DF1a 006918.pdf |
| DF1a 011033.pdf |
| DF1a 010878.docx |
| DF1a 000457.pdf |
| DF1a 011324.pdf |
| DF1a 012231.pdf |
| DF1a 012843.xls |
| DF1a 001089.pdf |
| DF1a 006778.xlsx |
| DF1a 007613.pdf |

| Title |
|---|
| DF1a 001051.pdf |
| DF1a 000611.pdf |
| DF1a 010869.xls |
| DF1a 002144.pdf |
| DF1a 013190.pdf |
| DF1a 002282.pdf |
| DF1a 011162.pdf |
| DF1a 003187.pdf |
| DF1a 002060.pdf |
| DF1a 004512.xls |
| DF1a 011046.pdf |
| DF1a 011097.pdf |
| DF1a 013965.docx |
| DF1a 008929.pdf |
| DF1a 014578.docx |
| DF1a 007048.pdf |
| DF1a 003156.pdf |
| DF1a 012991.pdf |
| DF1a 001810.xls |
| DF1a 008871.pdf |
| DF1a 011668.pdf |
| DF1a 014024.docx |
| DF1a 012464.doc |
| DF1a 002546.docx |
| DF1a 010498.pdf |
| DF1a 002138.pdf |
| DF1a 009154.pdf |
| DF1a 007207.pdf |
| DF1a 008375.pdf |
| DF1a 010538.xls |
| DF1a 010723.docx |
| DF1a 004998.pdf |
| DF1a 003196.docx |
| DF1a 003246.pdf |
| DF1a 009211.docx |
| DF1a 014408.pdf |
| DF1a 003315.docx |
| DF1a 005223.pdf |
| DF1a 001618.docx |
| DF1a 004584.docx |
| DF1a 003468.pdf |
| DF1a 008473.docx |
| DF1a 006757.pdf |
| DF1a 009585.docx |
| DF1a 002458.docx |
| DF1a 014647.pdf |
| DF1a 010759.pdf |
| DF1a 007200.pdf |
| DF1a 004315.pdf |
| DF1a 014234.docx |
| DF1a 007649.docx |
| DF1a 009864.pdf |
| DF1a 005307.pdf |
| DF1a 004935.pdf |
| DF1a 014015.pdf |
| DF1a 007602.docx |
| DF1a 010918.pdf |
| DF1a 003414.pdf |
| DF1a 011272.pdf |
| DF1a 001720.pdf |
| DF1a 001056.pdf |
| DF1a 013197.pdf |
| DF1a 011165.pdf |
| DF1a 010536.xls |
| DF1a 014711.pdf |
| DF1a 007525.docx |
| DF1a 004243.pdf |
| DF1a 009764.docx |
| DF1a 010179.pdf |
| DF1a 008133.pdf |
| DF1a 011358.pdf |
| DF1a 010786.pdf |
| DF1a 010832.pdf |
| DF1a 003007.pdf |
| DF1a 001752.pdf |
| DF1a 001024.pdf |
| DF1a 012811.pdf |
| DF1a 000664.pdf |
| DF1a 010336.pdf |
| DF1a 000205.pdf |
| DF1a 014649.pdf |
| DF1a 011820.pdf |
| DF1a 008258.pdf |
| DF1a 011794.pdf |
| DF1a 003234.pdf |
| DF1a 007304.xls |
| DF1a 005309.pdf |
| DF1a 010564.pdf |
| DF1a 007377.docx |
| DF1a 000036.pdf |
| DF1a 012369.pdf |
| DF1a 014522.pdf |
| DF1a 014254.pdf |
| DF1a 001693.docx |

| Title |
|---|
| DF1a 001058.pdf |
| DF1a 014635.pdf |
| DF1a 008884.docx |
| DF1a 004659.pdf |
| DF1a 008316.docx |
| DF1a 000326.pdf |
| DF1a 012783.docx |
| DF1a 011624.docx |
| DF1a 001210.pdf |
| DF1a 002091.docx |
| DF1a 010911.pdf |
| DF1a 001671.pdf |
| DF1a 000508.pdf |
| DF1a 007971.pdf |
| DF1a 006877.docx |
| DF1a 009128.doc |
| DF1a 007162.pdf |
| DF1a 012895.xls |
| DF1a 001939.docx |
| DF1a 007275.pdf |
| DF1a 007068.xls |
| DF1a 010269.pdf |
| DF1a 011371.xls |
| DF1a 014716.pdf |
| DF1a 004991.pdf |
| DF1a 008927.pdf |
| DF1a 012236.docx |
| DF1a 003539.pdf |
| DF1a 003158.pdf |
| DF1a 012773.pdf |
| DF1a 010835.pdf |
| DF1a 001755.pdf |
| DF1a 000663.pdf |
| DF1a 010496.pdf |
| DF1a 001442.pdf |
| DF1a 007209.pdf |
| DF1a 013963.xls |
| DF1a 011244.xls |
| DF1a 005943.pdf |
| DF1a 009220.pdf |
| DF1a 002892.docx |
| DF1a 002742.docx |
| DF1a 003398.dwg |
| DF1a 002314.pdf |
| DF1a 010921.docx |
| DF1a 012227.pdf |
| DF1a 012923.pdf |
| DF1a 003585.pdf |
| DF1a 002462.pdf |
| DF1a 010516.docx |
| DF1a 002680.pdf |
| DF1a 002127.pdf |
| DF1a 012766.docx |
| DF1a 001795.pdf |
| DF1a 006458.pdf |
| DF1a 007218.pdf |
| DF1a 012014.pdf |
| DF1a 000565.pdf |
| DF1a 010790.pdf |
| DF1a 007591.xls |
| DF1a 002393.docx |
| DF1a 010824.pdf |
| DF1a 008936.pdf |
| DF1a 011360.xls |
| DF1a 003198.pdf |
| DF1a 004255.pdf |
| DF1a 009800.pdf |
| DF1a 002120.pdf |
| DF1a 001035.pdf |
| DF1a 012800.pdf |
| DF1a 001205.docx |
| DF1a 012013.pdf |
| DF1a 008869.pdf |
| DF1a 000562.pdf |
| DF1a 003477.pdf |
| DF1a 000103.pdf |
| DF1a 010823.pdf |
| DF1a 002801.docx |
| DF1a 001950.xls |
| DF1a 010984.xls |
| DF1a 006610.pdf |
| DF1a 000703.xls |
| DF1a 009014.pdf |
| DF1a 011398.pdf |
| DF1a 010280.xls |
| DF1a 000846.doc |
| DF1a 002341.xls |
| DF1a 010375.docx |
| DF1a 009851.docx |
| DF1a 000268.pdf |
| DF1a 007263.pdf |
| DF1a 012368.xlsx |
| DF1a 006774.xlsx |
| DF1a 000769.docx |

| Title |
|---|
| DF1a 007272.pdf |
| DF1a 004367.pdf |
| DF1a 012540.pdf |
| DF1a 010799.docx |
| DF1a 013761.pdf |
| DF1a 011793.pdf |
| DF1a 014614.docx |
| DF1a 003389.dwg |
| DF1a 003124.pdf |
| DF1a 011323.pdf |
| DF1a 008148.pdf |
| DF1a 009708.pdf |
| DF1a 001348.pdf |
| DF1a 007735.docx |
| DF1a 004077.pdf |
| DF1a 006722.pdf |
| DF1a 010898.pdf |
| DF1a 006688.docx |
| DF1a 002959.pdf |
| DF1a 000954.xls |
| DF1a 007097.pdf |
| DF1a 011429.pdf |
| DF1a 011048.pdf |
| DF1a 004244.pdf |
| DF1a 000692.docx |
| DF1a 002853.xls |
| DF1a 014738.xls |
| DF1a 010267.docx |
| DF1a 001317.docx |
| DF1a 003000.pdf |
| DF1a 013454.docx |
| DF1a 000115.pdf |
| DF1a 001023.pdf |
| DF1a 006028.pdf |
| DF1a 000202.pdf |
| DF1a 010750.pdf |
| DF1a 010889.pdf |
| DF1a 001388.pdf |
| DF1a 000590.docx |
| DF1a 014534.pdf |
| DF1a 007173.pdf |
| DF1a 001171.docx |
| DF1a 008538.pdf |
| DF1a 003554.pdf |
| DF1a 000787.pdf |
| DF1a 002003.pdf |
| DF1a 011782.pdf |
| DF1a 002810.pdf |
| DF1a 004571.xls |
| DF1a 012547.docx |
| DF1a 013458.docx |
| DF1a 010487.pdf |
| DF1a 003767.pdf |
| DF1a 001032.pdf |
| DF1a 003306.pdf |
| DF1a 001821.pdf |
| DF1a 000213.pdf |
| DF1a 001325.pdf |
| DF1a 002597.pdf |
| DF1a 003470.pdf |
| DF1a 002651.pdf |
| DF1a 000890.doc |
| DF1a 005702.pdf |
| DF1a 011438.pdf |
| DF1a 004980.pdf |
| DF1a 014001.docx |
| DF1a 006799.pdf |
| DF1a 010327.pdf |
| DF1a 001792.pdf |
| DF1a 014658.pdf |
| DF1a 005938.pdf |
| DF1a 001454.pdf |
| DF1a 012765.pdf |
| DF1a 011670.pdf |
| DF1a 002237.pdf |
| DF1a 005024.docx |
| DF1a 003016.pdf |
| DF1a 004646.docx |
| DF1a 005364.pdf |
| DF1a 011349.pdf |
| DF1a 014030.docx |
| DF1a 012989.pdf |
| DF1a 012958.pdf |
| DF1a 002552.docx |
| DF1a 010527.xls |
| DF1a 004252.pdf |
| DF1a 002419.pdf |
| DF1a 001049.pdf |
| DF1a 010871.xls |
| DF1a 013188.pdf |
| DF1a 008888.docx |
| DF1a 009580.pdf |
| DF1a 002738.docx |
| DF1a 002300.docx |

| Title |
|---|
| DF1a 003553.pdf |
| DF1a 012220.pdf |
| DF1a 001667.pdf |
| DF1a 010907.pdf |
| DF1a 011492.pdf |
| DF1a 012924.pdf |
| DF1a 000751.pdf |
| DF1a 012690.pdf |
| DF1a 009589.docx |
| DF1a 011569.pdf |
| DF1a 001770.docx |
| DF1a 007211.pdf |
| DF1a 003479.pdf |
| DF1a 011567.doc |
| DF1a 002658.pdf |
| DF1a 001615.pdf |
| DF1a 012987.pdf |
| DF1a 013440.docx |
| DF1a 011396.pdf |
| DF1a 012956.pdf |
| DF1a 002865.pdf |
| DF1a 013705.pdf |
| DF1a 010355.pdf |
| DF1a 012400.pdf |
| DF1a 013995.pdf |
| DF1a 002294.pdf |
| DF1a 000266.pdf |
| DF1a 000510.pdf |
| DF1a 009551.doc |
| DF1a 011602.pdf |
| DF1a 003173.docx |
| DF1a 002624.pdf |
| DF1a 004556.pdf |
| DF1a 003391.dwg |
| DF1a 001669.pdf |
| DF1a 009710.pdf |
| DF1a 001613.xlsx |
| DF1a 009404.docx |
| DF1a 007335.pdf |
| DF1a 000600.pdf |
| DF1a 010733.pdf |
| DF1a 005379.docx |
| DF1a 001386.pdf |
| DF1a 000965.pdf |
| DF1a 010045.pdf |
| DF1a 010424.pdf |
| DF1a 003063.pdf |
| DF1a 009849.docx |
| DF1a 006782.docx |
| DF1a 009872.pdf |
| DF1a 001221.xls |
| DF1a 007332.pdf |
| DF1a 003769.pdf |
| DF1a 014651.pdf |
| DF1a 003308.pdf |
| DF1a 011679.pdf |
| DF1a 002599.pdf |
| DF1a 009614.docx |
| DF1a 009820.xls |
| DF1a 009013.doc |
| DF1a 010500.pdf |
| DF1a 003147.pdf |
| DF1a 011057.pdf |
| DF1a 003250.pdf |
| DF1a 013702.pdf |
| DF1a 005020.docx |
| DF1a 001703.pdf |
| DF1a 010411.pdf |
| DF1a 013165.pdf |
| DF1a 000522.pdf |
| DF1a 011148.doc |
| DF1a 011197.pdf |
| DF1a 010070.pdf |
| DF1a 014618.pdf |
| DF1a 000981.pdf |
| DF1a 007199.pdf |
| DF1a 012432.pdf |
| DF1a 010899.docx |
| DF1a 012395.pdf |
| DF1a 003219.pdf |
| DF1a 011309.pdf |
| DF1a 004105.pdf |
| DF1a 007803.pdf |
| DF1a 003404.dwg |
| DF1a 009896.pdf |
| DF1a 010335.xls |
| DF1a 014573.pdf |
| DF1a 000609.docx |
| DF1a 002573.doc |
| DF1a 001834.xls |
| DF1a 005576.pdf |
| DF1a 004491.pdf |
| DF1a 007223.pdf |
| DF1a 006463.pdf |

| Title |
|---|
| DF1a 012587.pdf |
| DF1a 004139.pdf |
| DF1a 013812.pdf |
| DF1a 010575.pdf |
| DF1a 002004.pdf |
| DF1a 003111.docx |
| DF1a 011022.pdf |
| DF1a 013767.docx |
| DF1a 006797.pdf |
| DF1a 006823.pdf |
| DF1a 011108.pdf |
| DF1a 010748.pdf |
| DF1a 014019.docx |
| DF1a 000747.xlsx |
| DF1a 010166.pdf |
| DF1a 009793.xls |
| DF1a 011347.pdf |
| DF1a 010271.pdf |
| DF1a 000084.pdf |
| DF1a 010600.docx |
| DF1a 008123.docx |
| DF1a 004989.pdf |
| DF1a 012872.pdf |
| DF1a 000607.pdf |
| DF1a 001047.pdf |
| DF1a 002206.docx |
| DF1a 000333.docx |
| DF1a 000962.pdf |
| DF1a 001350.pdf |
| DF1a 009648.pdf |
| DF1a 011263.pdf |
| DF1a 002183.pdf |
| DF1a 000740.docx |
| DF1a 010909.pdf |
| DF1a 009687.docx |
| DF1a 003818.docx |
| DF1a 010927.xls |
| DF1a 010693.xls |
| DF1a 001040.pdf |
| DF1a 012875.pdf |
| DF1a 002293.pdf |
| DF1a 001421.pdf |
| DF1a 004884.xls |
| DF1a 011482.docx |
| DF1a 003109.docx |
| DF1a 011264.pdf |
| DF1a 003396.dwg |
| DF1a 000771.docx |
| DF1a 001833.docx |
| DF1a 008890.docx |
| DF1a 004580.pdf |
| DF1a 014028.docx |
| DF1a 007216.pdf |
| DF1a 003822.xls |
| DF1a 014680.pdf |
| DF1a 007560.pdf |
| DF1a 008412.pdf |
| DF1a 008938.pdf |
| DF1a 000261.xlsx |
| DF1a 013796.docx |
| DF1a 010972.pdf |
| DF1a 002071.pdf |
| DF1a 003508.xls |
| DF1a 000345.pdf |
| DF1a 010694.xlsx |
| DF1a 012891.pdf |
| DF1a 007148.pdf |
| DF1a 001362.pdf |
| DF1a 000950.pdf |
| DF1a 000285.pdf |
| DF1a 003437.pdf |
| DF1a 002277.pdf |
| DF1a 002973.pdf |
| DF1a 001201.docx |
| DF1a 001414.pdf |
| DF1a 001075.pdf |
| DF1a 012840.pdf |
| DF1a 009230.docx |
| DF1a 004212.pdf |
| DF1a 006681.pdf |
| DF1a 009722.pdf |
| DF1a 007471.pdf |
| DF1a 002488.pdf |
| DF1a 009869.xls |
| DF1a 004507.docx |
| DF1a 006770.xlsx |
| DF1a 014901.pdf |
| DF1a 004021.pdf |
| DF1a 012382.docx |
| DF1a 012788.pdf |
| DF1a 012777.xls |
| DF1a 002849.xlsx |
| DF1a 006811.pdf |
| DF1a 014664.pdf |

| Title |
|---|
| DF1a 001009.pdf |
| DF1a 014205.pdf |
| DF1a 006949.pdf |
| DF1a 001297.pdf |
| DF1a 002044.pdf |
| DF1a 009770.xls |
| DF1a 001627.pdf |
| DF1a 014899.docx |
| DF1a 007734.xls |
| DF1a 005358.pdf |
| DF1a 004319.xlsx |
| DF1a 009601.pdf |
| DF1a 009900.docx |
| DF1a 006838.xls |
| DF1a 008420.pdf |
| DF1a 001319.pdf |
| DF1a 000594.docx |
| DF1a 007224.pdf |
| DF1a 014202.pdf |
| DF1a 002850.pdf |
| DF1a 002043.pdf |
| DF1a 012963.pdf |
| DF1a 000060.pdf |
| DF1a 011372.pdf |
| DF1a 002354.pdf |
| DF1a 013971.pdf |
| DF1a 012896.pdf |
| DF1a 003051.pdf |
| DF1a 012485.docx |
| DF1a 007289.pdf |
| DF1a 003430.pdf |
| DF1a 010701.pdf |
| DF1a 000986.pdf |
| DF1a 003727.pdf |
| DF1a 012392.pdf |
| DF1a 001072.pdf |
| DF1a 007300.pdf |
| DF1a 007960.docx |
| DF1a 011478.pdf |
| DF1a 002328.pdf |
| DF1a 003403.dwg |
| DF1a 010816.pdf |
| DF1a 011224.pdf |
| DF1a 002202.pdf |
| DF1a 011133.pdf |
| DF1a 000586.pdf |
| DF1a 001339.xls |
| DF1a 001000.pdf |
| DF1a 000421.xls |
| DF1a 011191.docx |
| DF1a 009021.pdf |
| DF1a 004170.pdf |
| DF1a 001176.xls |
| DF1a 003242.xls |
| DF1a 004554.docx |
| DF1a 011258.pdf |
| DF1a 007866.docx |
| DF1a 007520.pdf |
| DF1a 001394.xls |
| DF1a 000988.pdf |
| DF1a 006781.xlsx |
| DF1a 004085.pdf |
| DF1a 011289.pdf |
| DF1a 011476.pdf |
| DF1a 004306.docx |
| DF1a 000764.pdf |
| DF1a 012911.pdf |
| DF1a 010881.docx |
| DF1a 013792.docx |
| DF1a 003107.pdf |
| DF1a 004592.xls |
| DF1a 002012.docx |
| DF1a 002326.pdf |
| DF1a 002676.xlsx |
| DF1a 010892.xls |
| DF1a 002279.pdf |
| DF1a 001393.xls |
| DF1a 014616.pdf |
| DF1a 007251.pdf |
| DF1a 004725.pdf |
| DF1a 002636.xls |
| DF1a 011271.xls |
| DF1a 010546.xlsx |
| DF1a 000302.pdf |
| DF1a 010596.pdf |
| DF1a 012916.pdf |
| DF1a 009702.xls |
| DF1a 003100.pdf |
| DF1a 000474.pdf |
| DF1a 002321.pdf |
| DF1a 002486.pdf |
| DF1a 009608.pdf |
| DF1a 003783.pdf |
| DF1a 010463.pdf |

| Title |
|---|
| DF1a 009785.docx |
| DF1a 007642.pdf |
| DF1a 001530.pdf |
| DF1a 011871.pdf |
| DF1a 010996.pdf |
| DF1a 014581.docx |
| DF1a 004179.pdf |
| DF1a 010947.pdf |
| DF1a 011375.pdf |
| DF1a 003961.pdf |
| DF1a 014574.pdf |
| DF1a 012498.pdf |
| DF1a 009418.docx |
| DF1a 014115.pdf |
| DF1a 004447.pdf |
| DF1a 005571.pdf |
| DF1a 006816.pdf |
| DF1a 007645.pdf |
| DF1a 003262.pdf |
| DF1a 010512.docx |
| DF1a 011404.pdf |
| DF1a 006791.dwg |
| DF1a 010841.docx |
| DF1a 003266.xlsx |
| DF1a 002881.pdf |
| DF1a 001704.pdf |
| DF1a 011256.pdf |
| DF1a 002611.pdf |
| DF1a 000525.pdf |
| DF1a 011637.pdf |
| DF1a 007258.pdf |
| DF1a 005011.docx |
| DF1a 002167.pdf |
| DF1a 003080.pdf |
| DF1a 012435.pdf |
| DF1a 009840.pdf |
| DF1a 005034.pdf |
| DF1a 007478.docx |
| DF1a 008463.docx |
| DF1a 009891.pdf |
| DF1a 003069.docx |
| DF1a 014908.pdf |
| DF1a 004449.pdf |
| DF1a 003493.pdf |
| DF1a 006818.pdf |
| DF1a 000221.pdf |
| DF1a 013207.pdf |
| DF1a 012835.pdf |
| DF1a 008894.docx |
| DF1a 008661.pdf |
| DF1a 006768.xlsx |
| DF1a 004628.xls |
| DF1a 013429.pdf |
| DF1a 007404.pdf |
| DF1a 004511.pdf |
| DF1a 012898.pdf |
| DF1a 011639.pdf |
| DF1a 007952.pdf |
| DF1a 000273.xls |
| DF1a 007256.pdf |
| DF1a 004722.pdf |
| DF1a 003729.pdf |
| DF1a 007190.pdf |
| DF1a 010236.pdf |
| DF1a 001683.pdf |
| DF1a 009705.xls |
| DF1a 012215.pdf |
| DF1a 001652.pdf |
| DF1a 008116.docx |
| DF1a 001594.pdf |
| DF1a 000473.pdf |
| DF1a 006238.pdf |
| DF1a 003058.pdf |
| DF1a 002534.docx |
| DF1a 002698.docx |
| DF1a 003439.pdf |
| DF1a 004620.docx |
| DF1a 010708.pdf |
| DF1a 005165.pdf |
| DF1a 007197.pdf |
| DF1a 003089.pdf |
| DF1a 003217.pdf |
| DF1a 008127.docx |
| DF1a 002791.pdf |
| DF1a 014488.pdf |
| DF1a 012564.pdf |
| DF1a 001655.pdf |
| DF1a 010547.pdf |
| DF1a 005009.docx |
| DF1a 010681.pdf |
| DF1a 012491.pdf |
| DF1a 000669.xls |
| DF1a 011584.pdf |
| DF1a 011642.pdf |

Case 3:21-cv-00291-BAJ-SDJ Document 131-5 06/12/23 Page 196 of 517



| Title |
|---|
| DF1a 003445.pdf |
| DF1a 012021.pdf |
| DF1a 012440.pdf |
| DF1a 008099.pdf |
| DF1a 004260.pdf |
| DF1a 007375.pdf |
| DF1a 002712.xls |
| DF1a 008110.pdf |
| DF1a 011042.xls |
| DF1a 009496.pdf |
| DF1a 000408.pdf |
| DF1a 002715.docx |
| DF1a 017034.msg |
| DF1a 015300.msg |
| DF1a 016911.msg |
| DF1a 016849.msg |
| DF1a 016898.msg |
| DF1a 016447.msg |
| DF1a 017110.msg |
| DF1a 015224.msg |
| DF1a 014998.msg |
| DF1a 015693.msg |
| DF1a 015584.msg |
| DF1a 015803.msg |
| DF1a 016916.msg |
| DF1a 016601.msg |
| DF1a 016260.msg |
| DF1a 014996.msg |
| DF1a 015062.msg |
| DF1a 015768.msg |
| DF1a 015527.msg |
| DF1a 016840.msg |
| DF1a 016891.msg |
| DF1a 015984.msg |
| DF1a 015478.msg |
| DF1a 016392.msg |
| DF1a 015256.msg |
| DF1a 016606.msg |
| DF1a 016267.msg |
| DF1a 015404.msg |
| DF1a 015065.msg |
| DF1a 016028.msg |
| DF1a 014909.msg |
| DF1a 015263.msg |
| DF1a 015967.msg |
| DF1a 015050.msg |
| DF1a 016956.msg |
| DF1a 015347.msg |
| DF1a 015726.msg |
| DF1a 015569.msg |
| DF1a 015844.msg |
| DF1a 016284.msg |
| DF1a 015721.msg |
| DF1a 015605.msg |
| DF1a 015512.msg |
| DF1a 015101.msg |
| DF1a 016807.msg |
| DF1a 015025.msg |
| DF1a 015836.msg |
| DF1a 015332.msg |
| DF1a 017006.msg |
| DF1a 015785.msg |
| DF1a 016924.msg |
| DF1a 016220.msg |
| DF1a 015754.msg |
| DF1a 015969.msg |
| DF1a 015728.msg |
| DF1a 015106.msg |
| DF1a 016369.msg |
| DF1a 015745.msg |
| DF1a 016935.msg |
| DF1a 016463.msg |
| DF1a 015661.msg |
| DF1a 015389.msg |
| DF1a 015110.msg |
| DF1a 015571.msg |
| DF1a 015099.msg |
| DF1a 015429.msg |
| DF1a 014911.msg |
| DF1a 015742.msg |
| DF1a 016932.msg |
| DF1a 016244.msg |
| DF1a 017065.msg |
| DF1a 016532.msg |
| DF1a 016864.msg |
| DF1a 016238.msg |
| DF1a 016863.msg |
| DF1a 015976.msg |
| DF1a 015119.msg |
| DF1a 015356.msg |
| DF1a 016622.msg |
| DF1a 016292.msg |
| DF1a 015387.msg |
| DF1a 016887.msg |

| Title |
|---|
| DF1a 001466.pdf |
| DF1a 008306.docx |
| DF1a 001007.pdf |
| DF1a 013200.pdf |
| DF1a 005387.pdf |
| DF1a 009781.pdf |
| DF1a 001629.pdf |
| DF1a 011368.docx |
| DF1a 006243.pdf |
| DF1a 005883.pdf |
| DF1a 005356.pdf |
| DF1a 000744.docx |
| DF1a 016215.msg |
| DF1a 015476.msg |
| DF1a 015017.msg |
| DF1a 015289.msg |
| DF1a 017099.msg |
| DF1a 016835.msg |
| DF1a 015583.msg |
| DF1a 016518.msg |
| DF1a 016440.msg |
| DF1a 016491.msg |
| DF1a 017033.msg |
| DF1a 016564.msg |
| DF1a 015529.msg |
| DF1a 017041.msg |
| DF1a 014947.msg |
| DF1a 016964.msg |
| DF1a 016788.msg |
| DF1a 016918.msg |
| DF1a 015280.msg |
| DF1a 016082.msg |
| DF1a 016344.msg |
| DF1a 015251.msg |
| DF1a 015019.msg |
| DF1a 016847.msg |
| DF1a 015983.msg |
| DF1a 015713.msg |
| DF1a 015372.msg |
| DF1a 016963.msg |
| DF1a 017097.msg |
| DF1a 016558.msg |
| DF1a 016376.msg |
| DF1a 015602.msg |
| DF1a 015515.msg |
| DF1a 015431.msg |
| DF1a 016524.msg |
| DF1a 017073.msg |
| DF1a 015108.msg |
| DF1a 015057.msg |
| DF1a 016951.msg |
| DF1a 016980.msg |
| DF1a 016648.msg |
| DF1a 015173.msg |
| DF1a 015438.msg |
| DF1a 016014.msg |
| DF1a 016475.msg |
| DF1a 016130.msg |
| DF1a 016923.msg |
| DF1a 015495.msg |
| DF1a 015022.msg |
| DF1a 015443.msg |
| DF1a 016556.msg |
| DF1a 017001.msg |
| DF1a 016378.msg |
| DF1a 016958.msg |
| DF1a 015211.msg |
| DF1a 015567.msg |
| DF1a 015324.msg |
| DF1a 016681.msg |
| DF1a 015117.msg |
| DF1a 015576.msg |
| DF1a 016998.msg |
| DF1a 016949.msg |
| DF1a 015903.msg |
| DF1a 015207.msg |
| DF1a 015048.msg |
| DF1a 016418.msg |
| DF1a 016236.msg |
| DF1a 017017.msg |
| DF1a 015351.msg |
| DF1a 016625.msg |
| DF1a 016940.msg |
| DF1a 015380.msg |
| DF1a 015275.msg |
| DF1a 017019.msg |
| DF1a 015504.msg |
| DF1a 014918.msg |
| DF1a 014964.msg |
| DF1a 017062.msg |
| DF1a 016947.msg |
| DF1a 015852.msg |
| DF1a 015181.msg |
| DF1a 016856.msg |

| Title |
|---|
| DF1a 015531.msg |
| DF1a 015469.msg |
| DF1a 016972.msg |
| DF1a 014980.msg |
| DF1a 015074.msg |
| DF1a 014951.msg |
| DF1a 017108.msg |
| DF1a 016507.msg |
| DF1a 015412.msg |
| DF1a 015364.msg |
| DF1a 015240.msg |
| DF1a 016355.msg |
| DF1a 016851.msg |
| DF1a 015536.msg |
| DF1a 017106.msg |
| DF1a 016480.msg |
| DF1a 015936.msg |
| DF1a 016030.msg |
| DF1a 015682.msg |
| DF1a 015188.msg |
| DF1a 015460.msg |
| DF1a 016114.msg |
| DF1a 015628.msg |
| DF1a 015249.msg |
| DF1a 016858.msg |
| DF1a 015467.msg |
| DF1a 017025.msg |
| DF1a 016204.msg |
| DF1a 017101.msg |
| DF1a 016487.msg |
| DF1a 016790.msg |
| DF1a 015122.msg |
| DF1a 017059.msg |
| DF1a 015784.msg |
| DF1a 016925.msg |
| DF1a 015493.msg |
| DF1a 015399.msg |
| DF1a 016988.msg |
| DF1a 015089.msg |
| DF1a 015561.msg |
| DF1a 015783.msg |
| DF1a 015445.msg |
| DF1a 016226.msg |
| DF1a 016069.msg |
| DF1a 015437.msg |
| DF1a 014973.msg |
| DF1a 015720.msg |
| DF1a 017075.msg |
| DF1a 015678.msg |
| DF1a 015839.msg |
| DF1a 015265.msg |
| DF1a 016874.msg |
| DF1a 015961.msg |
| DF1a 015603.msg |
| DF1a 016873.msg |
| DF1a 016282.msg |
| DF1a 015397.msg |
| DF1a 016253.msg |
| DF1a 016632.msg |
| DF1a 016434.msg |
| DF1a 015953.msg |
| DF1a 015140.msg |
| DF1a 016084.msg |
| DF1a 016897.msg |
| DF1a 014941.msg |
| DF1a 016962.msg |
| DF1a 014990.msg |
| DF1a 015064.msg |
| DF1a 015402.msg |
| DF1a 015063.msg |
| DF1a 015308.msg |
| DF1a 016394.msg |
| DF1a 015526.msg |
| DF1a 015147.msg |
| DF1a 016890.msg |
| DF1a 016441.msg |
| DF1a 016020.msg |
| DF1a 015643.msg |
| DF1a 016337.msg |
| DF1a 016213.msg |
| DF1a 016104.msg |
| DF1a 015760.msg |
| DF1a 015016.msg |
| DF1a 016899.msg |
| DF1a 017049.msg |
| DF1a 016446.msg |
| DF1a 015553.msg |
| DF1a 016027.msg |
| DF1a 015644.msg |
| DF1a 015225.msg |
| DF1a 016497.msg |
| DF1a 016888.msg |
| DF1a 015814.msg |
| DF1a 015007.msg |

| Title |
|---|
| DF1a 015943.msg |
| DF1a 016489.msg |
| DF1a 015867.msg |
| DF1a 017086.msg |
| DF1a 017057.msg |
| DF1a 015363.msg |
| DF1a 016975.msg |
| DF1a 014987.msg |
| DF1a 017081.msg |
| DF1a 015621.msg |
| DF1a 015995.msg |
| DF1a 016880.msg |
| DF1a 015944.msg |
| DF1a 016909.msg |
| DF1a 015232.msg |
| DF1a 016451.msg |
| DF1a 015544.msg |
| DF1a 015125.msg |
| DF1a 014958.msg |
| DF1a 015538.msg |
| DF1a 015812.msg |
| DF1a 017022.msg |
| DF1a 016889.msg |
| DF1a 015298.msg |
| DF1a 016900.msg |
| DF1a 015770.msg |
| DF1a 015311.msg |
| DF1a 015654.msg |
| DF1a 015235.msg |
| DF1a 015931.msg |
| DF1a 015685.msg |
| DF1a 017088.msg |
| DF1a 016278.msg |
| DF1a 015023.msg |
| DF1a 015442.msg |
| DF1a 015968.msg |
| DF1a 016959.msg |
| DF1a 015671.msg |
| DF1a 016806.msg |
| DF1a 015024.msg |
| DF1a 016922.msg |
| DF1a 016581.msg |
| DF1a 017007.msg |
| DF1a 016285.msg |
| DF1a 015341.msg |
| DF1a 016981.msg |
| DF1a 015087.msg |
| DF1a 015219.msg |
| DF1a 016808.msg |
| DF1a 016228.msg |
| DF1a 015604.msg |
| DF1a 016406.msg |
| DF1a 015262.msg |
| DF1a 016401.msg |
| DF1a 016957.msg |
| DF1a 015842.msg |
| DF1a 015893.msg |
| DF1a 015080.msg |
| DF1a 015568.msg |
| DF1a 016846.msg |
| DF1a 016055.msg |
| DF1a 015636.msg |
| DF1a 015982.msg |
| DF1a 017047.msg |
| DF1a 015373.msg |
| DF1a 016510.msg |
| DF1a 017096.msg |
| DF1a 016965.msg |
| DF1a 017091.msg |
| DF1a 015928.msg |
| DF1a 016919.msg |
| DF1a 016841.msg |
| DF1a 016052.msg |
| DF1a 015196.msg |
| DF1a 014948.msg |
| DF1a 015554.msg |
| DF1a 015135.msg |
| DF1a 015585.msg |
| DF1a 014934.msg |
| DF1a 016917.msg |
| DF1a 015011.msg |
| DF1a 016910.msg |
| DF1a 016848.msg |
| DF1a 015259.msg |
| DF1a 017098.msg |
| DF1a 015921.msg |
| DF1a 016780.msg |
| DF1a 015695.msg |
| DF1a 017111.msg |
| DF1a 015582.msg |
| DF1a 015248.msg |
| DF1a 016859.msg |
| DF1a 016901.msg |
| DF1a 016112.msg |

| Title |
|---|
| DF1a 016664.msg |
| DF1a 016205.msg |
| DF1a 014922.msg |
| DF1a 015542.msg |
| DF1a 015684.msg |
| DF1a 017089.msg |
| DF1a 017058.msg |
| DF1a 016481.msg |
| DF1a 015937.msg |
| DF1a 015124.msg |
| DF1a 015813.msg |
| DF1a 015000.msg |
| DF1a 017109.msg |
| DF1a 015413.msg |
| DF1a 016974.msg |
| DF1a 017051.msg |
| DF1a 016881.msg |
| DF1a 016422.msg |
| DF1a 016908.msg |
| DF1a 015180.msg |
| DF1a 015246.msg |
| DF1a 015297.msg |
| DF1a 015942.msg |
| DF1a 015151.msg |
| DF1a 016488.msg |
| DF1a 015414.msg |
| DF1a 016973.msg |
| DF1a 017087.msg |
| DF1a 015703.msg |
| DF1a 015164.msg |
| DF1a 016548.msg |
| DF1a 016242.msg |
| DF1a 015882.msg |
| DF1a 015736.msg |
| DF1a 015208.msg |
| DF1a 015350.msg |
| DF1a 017064.msg |
| DF1a 015854.msg |
| DF1a 016533.msg |
| DF1a 016076.msg |
| DF1a 016417.msg |
| DF1a 015615.msg |
| DF1a 015111.msg |
| DF1a 015667.msg |
| DF1a 015322.msg |
| DF1a 017016.msg |
| DF1a 016933.msg |
| DF1a 015979.msg |
| DF1a 015744.msg |
| DF1a 015821.msg |
| DF1a 016934.msg |
| DF1a 016810.msg |
| DF1a 015651.msg |
| DF1a 015127.msg |
| DF1a 016453.msg |
| DF1a 015709.msg |
| DF1a 015003.msg |
| DF1a 016905.msg |
| DF1a 015462.msg |
| DF1a 017020.msg |
| DF1a 015465.msg |
| DF1a 017027.msg |
| DF1a 017103.msg |
| DF1a 015687.msg |
| DF1a 015419.msg |
| DF1a 016885.msg |
| DF1a 016381.msg |
| DF1a 015819.msg |
| DF1a 017084.msg |
| DF1a 015361.msg |
| DF1a 016274.msg |
| DF1a 015129.msg |
| DF1a 016977.msg |
| DF1a 015366.msg |
| DF1a 016612.msg |
| DF1a 016853.msg |
| DF1a 016118.msg |
| DF1a 016009.msg |
| DF1a 015353.msg |
| DF1a 016297.msg |
| DF1a 016866.msg |
| DF1a 015501.msg |
| DF1a 016861.msg |
| DF1a 015506.msg |
| DF1a 015611.msg |
| DF1a 015328.msg |
| DF1a 016620.msg |
| DF1a 015881.msg |
| DF1a 016290.msg |
| DF1a 016537.msg |
| DF1a 015422.msg |
| DF1a 014914.msg |
| DF1a 015326.msg |
| DF1a 016545.msg |

| Title |
|---|
| DF1a 017024.msg |
| DF1a 015310.msg |
| DF1a 017100.msg |
| DF1a 016457.msg |
| DF1a 016036.msg |
| DF1a 016618.msg |
| DF1a 017107.msg |
| DF1a 015594.msg |
| DF1a 015545.msg |
| DF1a 015158.msg |
| DF1a 016906.msg |
| DF1a 014925.msg |
| DF1a 016798.msg |
| DF1a 015861.msg |
| DF1a 017080.msg |
| DF1a 015620.msg |
| DF1a 015241.msg |
| DF1a 016385.msg |
| DF1a 015319.msg |
| DF1a 016353.msg |
| DF1a 015993.msg |
| DF1a 015530.msg |
| DF1a 016857.msg |
| DF1a 016044.msg |
| DF1a 015866.msg |
| DF1a 016501.msg |
| DF1a 016160.msg |
| DF1a 017056.msg |
| DF1a 014950.msg |
| DF1a 016862.msg |
| DF1a 015579.msg |
| DF1a 015357.msg |
| DF1a 017063.msg |
| DF1a 015421.msg |
| DF1a 016990.msg |
| DF1a 014962.msg |
| DF1a 015426.msg |
| DF1a 016941.msg |
| DF1a 015163.msg |
| DF1a 015970.msg |
| DF1a 016865.msg |
| DF1a 015828.msg |
| DF1a 016465.msg |
| DF1a 015049.msg |
| DF1a 015485.msg |
| DF1a 015792.msg |
| DF1a 016541.msg |
| DF1a 014917.msg |
| DF1a 015795.msg |
| DF1a 015453.msg |
| DF1a 015577.msg |
| DF1a 016999.msg |
| DF1a 016795.msg |
| DF1a 016821.msg |
| DF1a 015934.msg |
| DF1a 016359.msg |
| DF1a 016577.msg |
| DF1a 015810.msg |
| DF1a 015775.msg |
| DF1a 016049.msg |
| DF1a 014921.msg |
| DF1a 016485.msg |
| DF1a 016035.msg |
| DF1a 015933.msg |
| DF1a 016350.msg |
| DF1a 015152.msg |
| DF1a 016854.msg |
| DF1a 015689.msg |
| DF1a 016970.msg |
| DF1a 014953.msg |
| DF1a 017055.msg |
| DF1a 017083.msg |
| DF1a 014985.msg |
| DF1a 015707.msg |
| DF1a 015997.msg |
| DF1a 015534.msg |
| DF1a 014928.msg |
| DF1a 015732.msg |
| DF1a 016942.msg |
| DF1a 015044.msg |
| DF1a 016414.msg |
| DF1a 015616.msg |
| DF1a 015974.msg |
| DF1a 015167.msg |
| DF1a 015270.msg |
| DF1a 016939.msg |
| DF1a 017060.msg |
| DF1a 014966.msg |
| DF1a 016945.msg |
| DF1a 015385.msg |
| DF1a 015169.msg |
| DF1a 015481.msg |
| DF1a 016937.msg |
| DF1a 015031.msg |

| Title |
|---|
| DF1a 015574.msg |
| DF1a 015663.msg |
| DF1a 016814.msg |
| DF1a 015205.msg |
| DF1a 017069.msg |
| DF1a 016868.msg |
| DF1a 015321.msg |
| DF1a 016593.msg |
| DF1a 015825.msg |
| DF1a 016123.msg |
| DF1a 017078.msg |
| DF1a 016477.msg |
| DF1a 015834.msg |
| DF1a 015027.msg |
| DF1a 015497.msg |
| DF1a 015833.msg |
| DF1a 017003.msg |
| DF1a 015565.msg |
| DF1a 016928.msg |
| DF1a 015600.msg |
| DF1a 015965.msg |
| DF1a 015176.msg |
| DF1a 015433.msg |
| DF1a 016954.msg |
| DF1a 015724.msg |
| DF1a 015890.msg |
| DF1a 015846.msg |
| DF1a 016953.msg |
| DF1a 017076.msg |
| DF1a 016982.msg |
| DF1a 015897.msg |
| DF1a 015499.msg |
| DF1a 015510.msg |
| DF1a 016262.msg |
| DF1a 016603.msg |
| DF1a 015060.msg |
| DF1a 015559.msg |
| DF1a 015144.msg |
| DF1a 016893.msg |
| DF1a 016727.msg |
| DF1a 015632.msg |
| DF1a 015808.msg |
| DF1a 015522.msg |
| DF1a 016390.msg |
| DF1a 015254.msg |
| DF1a 017044.msg |
| DF1a 015067.msg |
| DF1a 014993.msg |
| DF1a 016961.msg |
| DF1a 015228.msg |
| DF1a 014930.msg |
| DF1a 015015.msg |
| DF1a 016561.msg |
| DF1a 015131.msg |
| DF1a 016837.msg |
| DF1a 015226.msg |
| DF1a 015647.msg |
| DF1a 015691.msg |
| DF1a 015925.msg |
| DF1a 015640.msg |
| DF1a 015012.msg |
| DF1a 015801.msg |
| DF1a 016566.msg |
| DF1a 015959.msg |
| DF1a 015113.msg |
| DF1a 015204.msg |
| DF1a 016869.msg |

| Title |
|---|
| DF1a 015115.msg |
| DF1a 016539.msg |
| DF1a 015573.msg |
| DF1a 016629.msg |
| DF1a 015859.msg |
| DF1a 017015.msg |
| DF1a 014913.msg |
| DF1a 016930.msg |
| DF1a 015457.msg |
| DF1a 015848.msg |
| DF1a 015214.msg |
| DF1a 016805.msg |
| DF1a 016921.msg |
| DF1a 015780.msg |
| DF1a 016879.msg |
| DF1a 016554.msg |
| DF1a 015519.msg |
| DF1a 015104.msg |
| DF1a 015339.msg |
| DF1a 015517.msg |
| DF1a 016402.msg |
| DF1a 015841.msg |
| DF1a 015394.msg |
| DF1a 015052.msg |
| DF1a 016985.msg |
| DF1a 015345.msg |
| DF1a 016286.msg |
| DF1a 016521.msg |
| DF1a 015723.msg |
| DF1a 015342.msg |
| DF1a 016479.msg |
| DF1a 015607.msg |
| DF1a 016877.msg |
| DF1a 014945.msg |
| DF1a 015716.msg |
| DF1a 016514.msg |
| DF1a 016109.msg |
| DF1a 016842.msg |
| DF1a 015986.msg |
| DF1a 016080.msg |
| DF1a 017038.msg |
| DF1a 016056.msg |
| DF1a 016845.msg |
| DF1a 016894.msg |
| DF1a 015635.msg |
| DF1a 015711.msg |
| DF1a 017095.msg |
| DF1a 015874.msg |
| DF1a 016839.msg |
| DF1a 016217.msg |
| DF1a 017036.msg |
| DF1a 015474.msg |
| DF1a 016913.msg |
| DF1a 015550.msg |
| DF1a 016494.msg |
| DF1a 015581.msg |
| DF1a 016968.msg |
| DF1a 016784.msg |
| DF1a 015557.msg |
| DF1a 015764.msg |
| DF1a 016107.msg |
| DF1a 016914.msg |
| DF1a 016399.msg |
| DF1a 016467.msg |
| DF1a 016006.msg |
| DF1a 015889.msg |
| DF1a 015619.msg |

| Title |
|---|
| DF1a 017014.msg |
| DF1a 014912.msg |
| DF1a 016543.msg |
| DF1a 015037.msg |
| DF1a 015509.msg |
| DF1a 014915.msg |
| DF1a 015823.msg |
| DF1a 015797.msg |
| DF1a 016001.msg |
| DF1a 016412.msg |
| DF1a 016073.msg |
| DF1a 015748.msg |
| DF1a 016938.msg |
| DF1a 017061.msg |
| DF1a 016240.msg |
| DF1a 015384.msg |
| DF1a 016181.msg |
| DF1a 016247.msg |
| DF1a 015856.msg |
| DF1a 016943.msg |
| DF1a 015972.msg |
| DF1a 016702.msg |
| DF1a 015489.msg |

| Title |
|---|
| DF1a 016592.msg |
| DF1a 015456.msg |
| DF1a 016931.msg |
| DF1a 015790.msg |
| DF1a 017013.msg |
| DF1a 015480.msg |
| DF1a 016936.msg |
| DF1a 015575.msg |
| DF1a 014969.msg |
| DF1a 015166.msg |
| DF1a 016364.msg |
| DF1a 015329.msg |
| DF1a 015799.msg |
| DF1a 015734.msg |
| DF1a 015355.msg |
| DF1a 017066.msg |
| DF1a 015094.msg |
| DF1a 014960.msg |
| DF1a 015424.msg |
| DF1a 015045.msg |
| DF1a 016867.msg |
| DF1a 015617.msg |
| DF1a 015458.msg |

| Title |
|---|
| DF1a 015598.msg |
| DF1a 017082.msg |
| DF1a 015411.msg |
| DF1a 016976.msg |
| DF1a 015367.msg |
| DF1a 015706.msg |
| DF1a 015243.msg |
| DF1a 015154.msg |
| DF1a 016852.msg |
| DF1a 015991.msg |
| DF1a 015625.msg |
| DF1a 015940.msg |
| DF1a 016427.msg |
| DF1a 016209.msg |
| DF1a 015659.msg |
| DF1a 015077.msg |
| DF1a 014983.msg |
| DF1a 016275.msg |
| DF1a 014952.msg |
| DF1a 017054.msg |
| DF1a 016429.msg |
| DF1a 015464.msg |
| DF1a 016903.msg |
| DF1a 016207.msg |
| DF1a 015312.msg |
| DF1a 015773.msg |
| DF1a 015591.msg |
| DF1a 016793.msg |
| DF1a 015540.msg |
| DF1a 015231.msg |
| DF1a 015681.msg |
| DF1a 015547.msg |
| DF1a 015369.msg |
| DF1a 015811.msg |
| DF1a 015315.msg |
| DF1a 015587.msg |
| DF1a 015304.msg |
| DF1a 015472.msg |
| DF1a 015989.msg |
| DF1a 017037.msg |
| DF1a 016059.msg |
| DF1a 015409.msg |
| DF1a 015697.msg |
| DF1a 015646.msg |
| DF1a 016218.msg |
| DF1a 015142.msg |
| DF1a 015284.msg |
| DF1a 015951.msg |
| DF1a 016340.msg |
| DF1a 015371.msg |
| DF1a 017045.msg |
| DF1a 016960.msg |
| DF1a 015229.msg |
| DF1a 015376.msg |
| DF1a 016602.msg |
| DF1a 016967.msg |
| DF1a 015139.msg |
| DF1a 014938.msg |
| DF1a 016843.msg |
| DF1a 015956.msg |
| DF1a 015987.msg |
| DF1a 016892.msg |
| DF1a 015633.msg |
| DF1a 016520.msg |
| DF1a 015435.msg |
| DF1a 016141.msg |
| DF1a 017077.msg |
| DF1a 016256.msg |
| DF1a 015449.msg |
| DF1a 015963.msg |
| DF1a 016929.msg |
| DF1a 015601.msg |
| DF1a 016871.msg |
| DF1a 015177.msg |
| DF1a 016955.msg |
| DF1a 015053.msg |
| DF1a 015344.msg |
| DF1a 016251.msg |
| DF1a 016309.msg |
| DF1a 015832.msg |
| DF1a 015786.msg |
| DF1a 015336.msg |
| DF1a 016529.msg |
| DF1a 016289.msg |
| DF1a 015674.msg |
| DF1a 015911.msg |
| DF1a 015102.msg |
| DF1a 015447.msg |
| DF1a 015750.msg |
| DF1a 015331.msg |
| DF1a 016878.msg |
| DF2a 000001.msg |
| DF2a 000007.xlsx |
| DF2a 000009.doc |

| Title |
|---|
| DF1a 015070.msg |
| DF1a 015863.msg |
| DF1a 016504.msg |
| DF1a 016272.msg |
| DF1a 017053.msg |
| DF1a 016883.msg |
| DF1a 015622.msg |
| DF1a 015947.msg |
| DF1a 016884.msg |
| DF1a 015244.msg |
| DF1a 016046.msg |
| DF1a 015295.msg |
| DF1a 016380.msg |
| DF1a 015238.msg |
| DF1a 016829.msg |
| DF1a 017085.msg |
| DF1a 016971.msg |
| DF1a 015360.msg |
| DF1a 016614.msg |
| DF1a 015701.msg |
| DF1a 015005.msg |
| DF1a 015816.msg |
| DF1a 016571.msg |
| DF1a 014920.msg |
| DF1a 017026.msg |
| DF1a 015236.msg |
| DF1a 015657.msg |
| DF1a 015932.msg |
| DF1a 016483.msg |
| DF1a 017105.msg |
| DF1a 016033.msg |
| DF1a 016978.msg |
| DF1a 015002.msg |
| DF1a 016904.msg |
| DF1a 016969.msg |
| DF1a 016492.msg |
| DF1a 016106.msg |
| DF1a 016398.msg |
| DF1a 015303.msg |
| DF1a 016912.msg |
| DF1a 015068.msg |
| DF1a 016782.msg |
| DF1a 016444.msg |
| DF1a 016753.msg |
| DF1a 016057.msg |
| DF1a 016844.msg |
| DF1a 015523.msg |
| DF1a 015980.msg |
| DF1a 016895.msg |
| DF1a 016264.msg |
| DF1a 017094.msg |
| DF1a 015407.msg |
| DF1a 015648.msg |
| DF1a 016263.msg |
| DF1a 017093.msg |
| DF1a 014995.msg |
| DF1a 015589.msg |
| DF1a 016431.msg |
| DF1a 016396.msg |
| DF1a 015524.msg |
| DF1a 015252.msg |
| DF1a 016347.msg |
| DF1a 016952.msg |
| DF1a 016287.msg |
| DF1a 015392.msg |
| DF1a 015722.msg |
| DF1a 014971.msg |
| DF1a 016478.msg |
| DF1a 016876.msg |
| DF1a 016065.msg |
| DF1a 015338.msg |
| DF1a 015260.msg |
| DF1a 016062.msg |
| DF1a 016280.msg |
| DF1a 015395.msg |
| DF1a 017070.msg |
| DF1a 014976.msg |
| DF1a 016984.msg |
| DF1a 016555.msg |
| DF1a 015440.msg |
| DF1a 015757.msg |
| DF1a 016584.msg |
| DF1a 016471.msg |
| DF1a 017079.msg |
| DF1a 016300.msg |
| DF1a 015563.msg |
| DF1a 016920.msg |
| DF1a 015781.msg |
| DF1a 017005.msg |
| DF1a 015608.msg |
| DF2a 000000.msg |
| DF2a 000003.msg |
| DF2a 000008.xlsx |
| DF2a 000016.docx |

| Title |
|---|
| DF2a 000018.docx |
| DF2a 000021.docx |
| DF2a 000025.docx |
| DF2a 000028.docx |
| DF2a 000032.docx |
| DF2a 000035.docx |
| DF2a 000039.docx |
| DF2a 000043.docx |
| DF2a 000046.docx |
| DS 001485.xlsx |
| DS 000694.xlsx |
| DS 007435.pdf |
| DS 003522.png |
| DS 003002.docx |
| DS 003852.jpg |
| DS 003883.jpg |
| DS 001385.doc |
| DS 003586.pdf |
| DS 003925.xlsx |
| DS 007371.xlsx |
| DS 003855.jpg |
| DS 000017.dwg |
| DS 003884.jpg |
| DS 003730.jpg |
| DS 003668.jpg |
| DS 000494.pdf |
| DS 003043.htm |
| DS 003829.jpg |
| DS 003162.jpg |
| DS 002868.pdf |
| DS 007376.docx |
| DS 000443.docx |
| DS 001474.xlsx |
| DS 000019.dwg |
| DS 007440.pdf |
| DS 000216.xlsx |
| DS 003903.jpg |
| DS 000933.xls |
| DS 003827.jpg |
| DS 001036.doc |
| DS 003742.jpg |
| DS 002866.pdf |
| DS 003635.pdf |
| DS 002887.docx |
| DS 000934.xls |
| DS 000220.docx |
| DS 000062.dwg |
| DS 003745.jpg |
| DS 000348.doc |
| DS 007458.docx |
| DS 000948.xls |
| DS 007170.doc |
| DS 007180.jpg |
| DS 003661.jpg |
| DS 003904.jpg |
| DS 003770.jpg |
| DS 003815.jpg |
| DS 001313.doc |
| DS 007061.doc |
| DS 000976.docx |
| DS 003519.png |
| DS 000425.docx |
| DS 001361.pdf |
| DS 000521.pdf |
| DS 001076.pdf |
| DS 003869.jpg |
| DS 000815.xlsx |
| DS 001417.pdf |
| DS 003654.jpg |
| DS 003049.msg |
| DS 003083.pdf |
| DS 001481.xlsx |
| DS 003653.jpg |
| DS 003497.png |
| DS 000050.dwg |
| DS 000715.pdf |
| DS 001468.xlsx |
| DS 002916.docx |
| DS 003705.jpg |
| DS 003860.jpg |
| DS 003499.png |
| DS 000476.docx |
| DS 003510.png |
| DS 002945.docx |
| DS 000059.dwg |
| DS 001341.docx |
| DS 000886.xls |
| DS 003702.jpg |
| DS 003867.jpg |
| DS 001419.pdf |
| DS 007472.doc |
| DS 000877.xlsx |
| DS 007234.xlsx |
| DS 003618.pdf |

| Title |
|---|
| DF2a 000019.docx |
| DF2a 000023.docx |
| DF2a 000026.docx |
| DF2a 000030.docx |
| DF2a 000033.docx |
| DF2a 000037.docx |
| DF2a 000041.docx |
| DF2a 000045.doc |
| DS 003044.htm |
| DS 003147.pptx |
| DS 007235.xls |
| DS 003165.jpg |
| DS 000729.pdf |
| DS 000946.xls |
| DS 000010.dwg |
| DS 003737.jpg |
| DS 003557.pdf |
| DS 000493.pdf |
| DS 000941.xls |
| DS 001095.doc |
| DS 003047.xls |
| DS 003069.pdf |
| DS 001327.docx |
| DS 000783.pdf |
| DS 003581.pdf |
| DS 000972.docx |
| DS 001411.docx |
| DS 007432.pdf |
| DS 001277.doc |
| DS 003525.png |
| DS 002880.xlsx |
| DS 000604.pdf |
| DS 003067.pdf |
| DS 007179.pdf |
| DS 003666.jpg |
| DS 003056.xlsx |
| DS 003793.jpg |
| DS 000118.xlsx |
| DS 000065.dwg |
| DS 007388.txt |
| DS 001288.xls |
| DS 001501.pdf |
| DS 007201.txt |
| DS 000720.pdf |
| DS 003794.jpg |
| DS 003820.jpg |
| DS 000671.doc |
| DS 000983.docx |
| DS 003632.pdf |
| DS 000439.docx |
| DS 001445.xlsx |
| DS 001092.pdf |
| DS 003739.jpg |
| DS 001202.doc |
| DS 003490.png |
| DS 000057.dwg |
| DS 007119.xls |
| DS 001494.xls |
| DS 007041.xls |
| DS 000712.pdf |
| DS 001459.xlsx |
| DS 001439.xls |
| DS 000953.pdf |
| DS 007194.doc |
| DS 000636.pdf |
| DS 002970.pdf |
| DS 000257.pdf |
| DS 003685.jpg |
| DS 001366.pdf |
| DS 002875.xlsx |
| DS 001368.doc |
| DS 003682.jpg |
| DS 007209.xls |
| DS 003777.jpg |
| DS 003812.jpg |
| DS 000632.xlsx |
| DS 007380.xls |
| DS 000528.pdf |
| DS 000022.dwg |
| DS 003779.jpg |
| DS 007207.xls |
| DS 000870.doc |
| DS 000881.xls |
| DS 001470.xlsx |
| DS 000447.docx |
| DS 003517.png |
| DS 001294.doc |
| DS 000025.dwg |
| DS 000638.pdf |
| DS 000760.pdf |
| DS 001499.xlsx |
| DS 003637.jpg |
| DS 007070.pdf |
| DS 003506.png |

| Title |
|---|
| DS 001254.doc |
| DS 000866.doc |
| DS 000930.pdf |
| DS 003112.pdf |
| DS 001043.docx |
| DS 001408.pdf |
| DS 000336.docx |
| DS 003574.pdf |
| DS 000813.pdf |
| DS 003086.xlsx |
| DS 003714.jpg |
| DS 000033.dwg |
| DS 001282.doc |
| DS 007077.pdf |
| DS 003501.png |
| DS 002914.pdf |
| DS 000545.pdf |
| DS 000431.docx |
| DS 003642.jpg |
| DS 000319.pdf |
| DS 000672.docx |
| DS 002966.pdf |
| DS 001464.xlsx |
| DS 000704.pdf |
| DS 000453.docx |
| DS 000683.doc |
| DS 000939.pdf |
| DS 003639.jpg |
| DS 000462.docx |
| DS 000429.docx |
| DS 002960.docx |
| DS 003508.png |
| DS 003804.jpg |
| DS 003077.xlsx |
| DS 000046.dwg |
| DS 003645.jpg |
| DS 003694.jpg |
| DS 001206.xls |
| DS 003878.jpg |
| DS 000530.pdf |
| DS 002870.pdf |
| DS 001178.doc |
| DS 007113.pdf |
| DS 003785.jpg |
| DS 003108.docx |
| DS 003107.xls |
| DS 003670.jpg |
| DS 001449.xlsx |
| DS 003728.jpg |
| DS 003912.jpg |
| DS 003677.jpg |
| DS 007168.pdf |
| DS 000502.pdf |
| DS 000622.xlsx |
| DS 003130.mpp |
| DS 000667.doc |
| DS 007203.pdf |
| DS 003836.jpg |
| DS 001451.xlsx |
| DS 000743.pdf |
| DS 003953.xlsx |
| DS 003679.jpg |
| DS 000006.dwg |
| DS 000950.xls |
| DS 000176.xlsx |
| DS 003173.jpg |
| DS 003110.docx |
| DS 000669.doc |
| DS 000505.xlsx |
| DS 003533.png |
| DS 003174.jpg |
| DS 001489.xlsx |
| DS 000676.docx |
| DS 000482.pdf |
| DS 001104.pdf |
| DS 001460.xlsx |
| DS 001350.msg |
| DS 003009.xlsx |
| DS 001394.doc |
| DS 000957.xls |
| DS 003843.jpg |
| DS 000058.dwg |
| DS 000627.xlsx |
| DS 001182.doc |
| DS 000887.xls |
| DS 003703.jpg |
| DS 000337.docx |
| DS 000218.docx |
| DS 003866.jpg |
| DS 003563.pdf |
| DS 000529.pdf |
| DS 000023.dwg |
| DS 001126.pdf |
| DS 000611.docx |

| Title |
|---|
| DS 003141.jpg |
| DS 000626.xlsx |
| DS 000048.dwg |
| DS 001495.xlsx |
| DS 003876.jpg |
| DS 003713.jpg |
| DS 000034.dwg |
| DS 001221.pdf |
| DS 003871.jpg |
| DS 001395.docx |
| DS 003023.docx |
| DS 000522.msg |
| DS 000345.xls |
| DS 007079.doc |
| DS 007238.pdf |
| DS 000617.xlsx |
| DS 003768.jpg |
| DS 003031.pdf |
| DS 001138.pdf |
| DS 003693.jpg |
| DS 002879.xlsx |
| DS 007418.pdf |
| DS 000864.docx |
| DS 003611.pdf |
| DS 003803.jpg |
| DS 003766.jpg |
| DS 000041.dwg |
| DS 003160.pdf |
| DS 000703.pdf |
| DS 000868.doc |
| DS 001455.xlsx |
| DS 001083.docx |
| DS 000684.doc |
| DS 001035.xls |
| DS 001228.pdf |
| DS 003920.jpg |
| DS 001226.doc |
| DS 001067.pdf |
| DS 001406.pdf |
| DS 000942.pdf |
| DS 000479.xlsx |
| DS 007372.xls |
| DS 003754.jpg |
| DS 001337.doc |
| DS 003831.jpg |
| DS 003915.jpg |
| DS 003071.pdf |
| DS 000435.docx |
| DS 002937.docx |
| DS 001349.docx |
| DS 003076.pdf |
| DS 000008.dwg |
| DS 001478.xlsx |
| DS 001491.xlsx |
| DS 003941.pdf |
| DS 003753.jpg |
| DS 003782.jpg |
| DS 000485.pdf |
| DS 007471.xls |
| DS 003120.pdf |
| DS 000466.docx |
| DS 003895.jpg |
| DS 003721.jpg |
| DS 003844.jpg |
| DS 003534.png |
| DS 007117.xlsx |
| DS 001367.xlsx |
| DS 001029.doc |
| DS 003838.jpg |
| DS 001519.pdf |
| DS 007390.txt |
| DS 001020.pdf |
| DS 002919.xlsx |
| DS 000457.docx |
| DS 003127.pdf |
| DS 003892.jpg |
| DS 000001.dwg |
| DS 003726.jpg |
| DS 007121.docx |
| DS 003042.xlsx |
| DS 003026.pdf |
| DS 000645.pdf |
| DS 001005.pdf |
| DS 003516.png |
| DS 007199.xlsx |
| DS 000075.xlsx |
| DS 000024.dwg |
| DS 000639.pdf |
| DS 000258.pdf |
| DS 003704.jpg |
| DS 001070.doc |
| DS 003861.jpg |
| DS 000766.pdf |
| DS 007456.xlsx |

| Title |
|---|
| DS 002990.docx |
| DS 007206.xls |
| DS 003778.jpg |
| DS 000963.docx |
| DS 000642.pdf |
| DS 000880.xls |
| DS 000862.xlsx |
| DS 002878.xlsx |
| DS 001231.doc |
| DS 000480.xls |
| DS 000207.xlsx |
| DS 007208.xls |
| DS 000051.dwg |
| DS 003813.jpg |
| DS 000714.pdf |
| DS 001292.pdf |
| DS 001465.xlsx |
| DS 003771.jpg |
| DS 000056.dwg |
| DS 003814.jpg |
| DS 000428.docx |
| DS 003518.png |
| DS 000463.docx |
| DS 000952.pdf |
| DS 003054.pdf |
| DS 003868.jpg |
| DS 000256.pdf |
| DS 003684.jpg |
| DS 001238.pdf |
| DS 003655.jpg |
| DS 003795.jpg |
| DS 003821.jpg |
| DS 000063.dwg |
| DS 003744.jpg |
| DS 001166.pdf |
| DS 000967.docx |
| DS 000434.docx |
| DS 003738.jpg |
| DS 003145.xlsx |
| DS 003905.jpg |
| DS 001479.xlsx |
| DS 000018.dwg |
| DS 000960.pdf |
| DS 003667.jpg |
| DS 000816.xls |
| DS 000932.xls |
| DS 001046.docx |
| DS 000677.doc |
| DS 000064.dwg |
| DS 001278.doc |
| DS 002867.pdf |
| DS 003854.jpg |
| DS 000016.dwg |
| DS 003731.jpg |
| DS 000467.docx |
| DS 003669.jpg |
| DS 001450.xlsx |
| DS 003828.jpg |
| DS 007387.txt |
| DS 007039.xlsx |
| DS 002869.pdf |
| DS 003163.jpg |
| DS 002918.xlsx |
| DS 000888.docx |
| DS 003523.png |
| DS 003164.jpg |
| DS 001355.doc |
| DS 003853.jpg |
| DS 000011.dwg |
| DS 001461.xlsx |
| DS 007448.pdf |
| DS 003587.pdf |
| DS 001260.doc |
| DS 003947.doc |
| DS 001052.docx |
| DS 007391.txt |
| DS 001440.pdf |
| DS 000119.doc |
| DS 000324.pdf |
| DS 003935.pdf |
| DS 000000.dwg |
| DS 003727.jpg |
| DS 003842.jpg |
| DS 007470.xls |
| DS 002969.docx |
| DS 000007.dwg |
| DS 001326.docx |
| DS 000951.xls |
| DS 003845.jpg |
| DS 003535.png |
| DS 007422.pdf |
| DS 003839.jpg |
| DS 001344.docx |
| DS 000094.xlsx |

| Title |
|---|
| DS 003498.png |
| DS 000616.xlsx |
| DS 000430.docx |
| DS 001002.pdf |
| DS 003511.png |
| DS 007406.pdf |
| DS 000197.pdf |
| DS 000768.pdf |
| DS 003683.jpg |
| DS 003652.jpg |
| DS 003776.jpg |
| DS 003496.png |
| DS 007181.xlsx |
| DS 001354.docx |
| DS 001154.pdf |
| DS 001243.pdf |
| DS 005202.pdf |
| DS 003491.png |
| DS 007118.xls |
| DS 000713.pdf |
| DS 001454.xlsx |
| DS 002884.pdf |
| DS 001360.pdf |
| DS 000520.pdf |
| DS 001079.doc |
| DS 000637.pdf |
| DS 002971.pdf |
| DS 001236.doc |
| DS 000478.pdf |
| DS 000487.xls |
| DS 000935.xls |
| DS 000670.doc |
| DS 001471.xls |
| DS 007084.docx |
| DS 002936.docx |
| DS 001448.xlsx |
| DS 007475.dwg |
| DS 000515.pdf |
| DS 003660.jpg |
| DS 000623.xlsx |
| DS 003048.xls |
| DS 002992.pdf |
| DS 001113.doc |
| DS 007441.pdf |
| DS 003902.jpg |
| DS 003792.jpg |
| DS 003826.jpg |
| DS 007389.txt |
| DS 003743.jpg |
| DS 001490.xlsx |
| DS 003039.xlsx |
| DS 003885.jpg |
| DS 003068.pdf |
| DS 000725.xlsx |
| DS 003551.pdf |
| DS 000818.xls |
| DS 000753.pdf |
| DS 000679.doc |
| DS 001039.doc |
| DS 004281.pdf |
| DS 003524.png |
| DS 003045.htm |
| DS 003013.pdf |
| DS 001488.xlsx |
| DS 001271.doc |
| DS 003129.mpp |
| DS 000947.xls |
| DS 003882.jpg |
| DS 003736.jpg |
| DS 000785.pdf |
| DS 000492.pdf |
| DS 000754.pdf |
| DS 003532.png |
| DS 000208.docx |
| DS 000695.xlsx |
| DS 007225.xls |
| DS 001484.xlsx |
| DS 000483.pdf |
| DS 000745.pdf |
| DS 007167.docx |
| DS 003893.jpg |
| DS 000956.xls |
| DS 001082.doc |
| DS 000323.pdf |
| DS 003678.jpg |
| DS 003894.jpg |
| DS 003720.jpg |
| DS 000503.doc |
| DS 003172.jpg |
| DS 001170.doc |
| DS 000668.doc |
| DS 001215.doc |
| DS 003913.jpg |
| DS 001122.xls |

| Title |
|---|
| DS 007450.pdf |
| DS 000217.xlsx |
| DS 000875.docx |
| DS 002881.xlsx |
| DS 001511.pdf |
| DS 007043.doc |
| DS 001267.pdf |
| DS 007115.pdf |
| DS 003752.jpg |
| DS 003837.jpg |
| DS 000883.pdf |
| DS 007373.xls |
| DS 000661.doc |
| DS 003755.jpg |
| DS 001316.xls |
| DS 003830.jpg |
| DS 003914.jpg |
| DS 003549.pdf |
| DS 003671.jpg |
| DS 003070.pdf |
| DS 000958.xls |
| DS 001444.xlsx |
| DS 001458.xlsx |
| DS 001142.pdf |
| DS 003509.png |
| DS 003805.jpg |
| DS 001303.doc |
| DS 000196.xlsx |
| DS 000728.htm |
| DS 004116.pdf |
| DS 003695.jpg |
| DS 002921.xlsx |
| DS 001407.pdf |
| DS 003643.jpg |
| DS 003692.jpg |
| DS 001480.xlsx |
| DS 002874.xlsx |
| DS 002917.docx |
| DS 001469.xlsx |
| DS 000682.doc |
| DS 003767.jpg |
| DS 000040.dwg |
| DS 000812.pdf |
| DS 004096.pdf |
| DS 003715.jpg |
| DS 000032.dwg |
| DS 001194.doc |
| DS 003500.png |
| DS 007410.pdf |
| DS 007071.pdf |
| DS 003053.xlsx |
| DS 003140.jpg |
| DS 003952.xls |
| DS 000660.xlsx |
| DS 000931.pdf |
| DS 001498.xlsx |
| DS 002882.docx |
| DS 001409.pdf |
| DS 000992.doc |
| DS 000741.pdf |
| DS 001496.xlsx |
| DS 003122.pdf |
| DS 001391.doc |
| DS 006083.pdf |
| DS 003175.docx |
| DS 000278.pdf |
| DS 003536.png |
| DS 000876.xls |
| DS 007379.xls |
| DS 000448.docx |
| DS 000625.xlsx |
| DS 003531.png |
| DS 001334.docx |
| DS 007226.xls |
| DS 000432.docx |
| DS 007392.txt |
| DS 003789.jpg |
| DS 003919.jpg |
| DS 003940.mov |
| DS 001396.doc |
| DS 000509.pdf |
| DS 002989.pdf |
| DS 000003.dwg |
| DS 003841.jpg |
| DS 000955.xls |
| DS 003621.pdf |
| DS 000450.docx |
| DS 007428.pdf |
| DS 001467.xlsx |
| DS 003756.jpg |
| DS 007126.docx |
| DS 003833.jpg |
| DS 001335.doc |
| DS 003917.jpg |

| Title |
|---|
| DS 003676.jpg |
| DS 001475.xlsx |
| DS 000009.dwg |
| DS 001269.doc |
| DS 000351.pdf |
| DS 003936.mov |
| DS 007374.xls |
| DS 000666.doc |
| DS 003783.jpg |
| DS 002871.pdf |
| DS 000737.pdf |
| DS 007112.pdf |
| DS 003954.txt |
| DS 003784.jpg |
| DS 001339.xlsx |
| DS 000472.xls |
| DS 003106.xls |
| DS 007457.pdf |
| DS 000473.docx |
| DS 003729.jpg |
| DS 000438.docx |
| DS 000613.pdf |
| DS 003638.jpg |
| DS 000702.pdf |
| DS 000685.doc |
| DS 003037.doc |
| DS 000047.dwg |
| DS 001322.docx |
| DS 003644.jpg |
| DS 003921.jpg |
| DS 003879.jpg |
| DS 000814.xlsx |
| DS 000943.pdf |
| DS 000779.pdf |
| DS 000186.pdf |
| DS 001378.doc |
| DS 007183.doc |
| DS 000705.pdf |
| DS 000633.xlsx |
| DS 003802.jpg |
| DS 007163.docx |
| DS 000986.docx |
| DS 000777.pdf |
| DS 003870.jpg |
| DS 000995.doc |
| DS 001061.doc |
| DS 000346.xlsx |
| DS 003769.jpg |
| DS 001284.doc |
| DS 001340.docx |
| DS 000867.doc |
| DS 003507.png |
| DS 001014.pdf |
| DS 000446.docx |
| DS 000049.dwg |
| DS 003572.pdf |
| DS 003877.jpg |
| DS 003712.jpg |
| DS 000035.dwg |
| DS 001218.doc |
| DS 003543.pdf |
| DS 003723.jpg |
| DS 003897.jpg |
| DS 000004.dwg |
| DS 003846.jpg |
| DS 003628.pdf |
| DS 003943.doc |
| DS 003171.jpg |
| DS 007237.xlsx |
| DS 007395.txt |
| DS 006962.pdf |
| DS 007426.pdf |
| DS 001174.doc |
| DS 000614.xlsx |
| DS 003758.jpg |
| DS 000961.docx |
| DS 001443.pdf |
| DS 000988.docx |
| DS 007454.xlsx |
| DS 003724.jpg |
| DS 003020.docx |
| DS 003890.jpg |
| DS 003082.xls |
| DS 003085.xlsx |
| DS 000734.pdf |
| DS 007083.msg |
| DS 007370.xls |
| DS 000423.pdf |
| DS 002952.docx |
| DS 007228.xls |
| DS 000662.doc |
| DS 000693.xls |
| DS 003787.jpg |
| DS 003126.docx |

| Title |
|---|
| DS 001211.doc |
| DS 003938.pdf |
| DS 003910.jpg |
| DS 001101.doc |
| DS 003074.pdf |
| DS 001086.pdf |
| DS 003626.pdf |
| DS 001456.xlsx |
| DS 007377.xls |
| DS 000461.docx |
| DS 000665.doc |
| DS 003834.jpg |
| DS 001332.doc |
| DS 003640.jpg |
| DS 003691.jpg |
| DS 001403.pdf |
| DS 000965.docx |
| DS 001375.pdf |
| DS 000998.doc |
| DS 000758.tif |
| DS 001146.pdf |
| DS 003081.xlsx |
| DS 000043.dwg |
| DS 003764.jpg |
| DS 001492.xlsx |
| DS 003614.pdf |
| DS 003806.jpg |
| DS 000044.dwg |
| DS 000117.xlsx |
| DS 000219.xlsx |
| DS 003922.jpg |
| DS 000621.xlsx |
| DS 000940.pdf |
| DS 001500.xls |
| DS 000175.xlsx |
| DS 001190.doc |
| DS 001017.pdf |
| DS 003808.jpg |
| DS 000465.docx |
| DS 000727.xlsx |
| DS 003698.jpg |
| DS 000773.pdf |
| DS 001372.doc |
| DS 003874.jpg |
| DS 000036.dwg |
| DS 003711.jpg |
| DS 007187.xlsx |
| DS 003873.jpg |
| DS 000949.pdf |
| DS 000756.tif |
| DS 007414.pdf |
| DS 001529.pdf |
| DS 000863.doc |
| DS 000231.pdf |
| DS 000681.pdf |
| DS 001073.doc |
| DS 000504.xls |
| DS 007191.pdf |
| DS 000635.xlsx |
| DS 003567.pdf |
| DS 007205.xls |
| DS 003512.png |
| DS 001186.doc |
| DS 000697.pdf |
| DS 003819.jpg |
| DS 001247.doc |
| DS 002889.pdf |
| DS 000027.dwg |
| DS 003700.jpg |
| DS 003057.doc |
| DS 003689.jpg |
| DS 000762.pdf |
| DS 000055.dwg |
| DS 003492.png |
| DS 003817.jpg |
| DS 001296.pdf |
| DS 001150.pdf |
| DS 001477.xlsx |
| DS 001363.pdf |
| DS 001415.pdf |
| DS 003059.doc |
| DS 001346.docx |
| DS 003656.jpg |
| DS 001364.pdf |
| DS 000524.pdf |
| DS 001446.xlsx |
| DS 007384.docx |
| DS 000052.dwg |
| DS 003775.jpg |
| DS 000690.doc |
| DS 000717.pdf |
| DS 003859.jpg |
| DS 003888.jpg |
| DS 003034.docx |

| Title |
|---|
| DS 003672.jpg |
| DS 003073.pdf |
| DS 003675.jpg |
| DS 000990.docx |
| DS 003899.jpg |
| DS 003848.jpg |
| DS 000878.xls |
| DS 003538.png |
| DS 000424.pdf |
| DS 003751.jpg |
| DS 007116.pdf |
| DS 003780.jpg |
| DS 001330.docx |
| DS 003578.pdf |
| DS 000243.pdf |
| DS 002964.pdf |
| DS 002934.docx |
| DS 003718.jpg |
| DS 000436.docx |
| DS 004279.pdf |
| DS 000706.pdf |
| DS 003801.jpg |
| DS 007123.pdf |
| DS 001289.doc |
| DS 000701.pdf |
| DS 003015.docx |
| DS 000686.doc |
| DS 003763.jpg |
| DS 003647.jpg |
| DS 003696.jpg |
| DS 001404.pdf |
| DS 000038.dwg |
| DS 001026.docx |
| DS 003504.png |
| DS 003143.jpg |
| DS 000077.doc |
| DS 000688.doc |
| DS 001300.pdf |
| DS 000819.docx |
| DS 003649.jpg |
| DS 001452.xlsx |
| DS 001352.xls |
| DS 007178.xls |
| DS 001328.docx |
| DS 000527.msg |
| DS 001463.xlsx |
| DS 003041.xlsx |
| DS 000031.dwg |
| DS 003716.jpg |
| DS 001280.doc |
| DS 003503.png |
| DS 003144.jpg |
| DS 000708.pdf |
| DS 000650.pdf |
| DS 000020.dwg |
| DS 003707.jpg |
| DS 003862.jpg |
| DS 001544.pdf |
| DS 000800.pdf |
| DS 002872.xlsx |
| DS 001486.xlsx |
| DS 000719.pdf |
| DS 007220.docx |
| DS 001311.pdf |
| DS 000646.pdf |
| DS 003515.png |
| DS 007402.pdf |
| DS 001324.docx |
| DS 003865.jpg |
| DS 007196.pdf |
| DS 002920.docx |
| DS 003658.jpg |
| DS 000699.pdf |
| DS 000648.pdf |
| DS 001008.pdf |
| DS 000068.doc |
| DS 001298.doc |
| DS 000029.dwg |
| DS 002909.docx |
| DS 000440.docx |
| DS 003687.jpg |
| DS 003131.xlsx |
| DS 000471.docx |
| DS 003709.jpg |
| DS 002973.docx |
| DS 003680.jpg |
| DS 003651.jpg |
| DS 003495.png |
| DS 000347.docx |
| DS 003810.jpg |
| DS 000512.xlsx |
| DS 002940.pdf |
| DS 000607.docx |
| DS 007442.pdf |

| Title |
|---|
| DS 003664.jpg |
| DS 003901.jpg |
| DS 000498.pdf |
| DS 003825.jpg |
| DS 003791.jpg |
| DS 002912.xls |
| DS 000067.dwg |
| DS 001162.pdf |
| DS 000722.pdf |
| DS 003529.png |
| DS 003796.jpg |
| DS 003747.jpg |
| DS 000673.doc |
| DS 003955.pdf |
| DS 003630.pdf |
| DS 000631.xlsx |
| DS 003169.jpg |
| DS 000516.pdf |
| DS 007445.pdf |
| DS 003906.jpg |
| DS 003005.docx |
| DS 003798.jpg |
| DS 000618.xlsx |
| DS 003749.jpg |
| DS 003148.pdf |
| DS 007058.doc |
| DS 003520.png |
| DS 000177.doc |
| DS 001358.pdf |
| DS 000518.pdf |
| DS 003881.jpg |
| DS 003951.mov |
| DS 000608.pdf |
| DS 000339.docx |
| DS 003886.jpg |
| DS 003552.pdf |
| DS 001110.pdf |
| DS 001438.xlsx |
| DS 007230.xls |
| DS 000629.xlsx |
| DS 007368.xls |
| DS 003527.png |
| DS 000810.pdf |
| DS 003139.jpg |
| DS 000634.xlsx |
| DS 003872.jpg |
| DS 003717.jpg |
| DS 000709.pdf |
| DS 001308.doc |
| DS 001011.pdf |
| DS 000678.docx |
| DS 001286.doc |
| DS 003505.png |
| DS 003809.jpg |
| DS 000541.pdf |
| DS 003648.jpg |
| DS 000970.docx |
| DS 000468.docx |
| DS 000954.msg |
| DS 001089.docx |
| DS 001064.doc |
| DS 007082.xls |
| DS 003663.mov |
| DS 007195.docx |
| DS 003807.jpg |
| DS 000045.dwg |
| DS 007460.pdf |
| DS 003697.jpg |
| DS 001347.docx |
| DS 000441.docx |
| DS 002943.docx |
| DS 000039.dwg |
| DS 003641.jpg |
| DS 003924.jpg |
| DS 001402.pdf |
| DS 000968.docx |
| DS 001250.pdf |
| DS 001198.doc |
| DS 000680.doc |
| DS 007122.pdf |
| DS 003765.jpg |
| DS 000488.pdf |
| DS 007452.pdf |
| DS 000501.pdf |
| DS 001058.doc |
| DS 003849.jpg |
| DS 000974.docx |
| DS 003539.png |
| DS 000427.docx |
| DS 003750.jpg |
| DS 001321.docx |
| DS 003007.doc |
| DS 003079.xlsx |
| DS 000630.xlsx |

| Title |
|---|
| DS 007215.docx |
| DS 001382.docx |
| DS 001207.doc |
| DS 003017.doc |
| DS 003078.xlsx |
| DS 003740.jpg |
| DS 000426.docx |
| DS 000975.docx |
| DS 002864.pdf |
| DS 003822.jpg |
| DS 000936.xls |
| DS 000060.dwg |
| DS 007439.pdf |
| DS 003146.pdf |
| DS 000885.xlsx |
| DS 002863.pdf |
| DS 001482.xlsx |
| DS 002876.xlsx |
| DS 007166.xlsx |
| DS 001119.pdf |
| DS 003046.htm |
| DS 000938.xls |
| DS 002977.docx |
| DS 007437.pdf |
| DS 003199.pdf |
| DS 003167.jpg |
| DS 003850.jpg |
| DS 000944.xls |
| DS 003735.jpg |
| DS 000012.dwg |
| DS 000984.docx |
| DS 003908.jpg |
| DS 003857.jpg |
| DS 000015.dwg |
| DS 000318.pptx |
| DS 000781.pdf |
| DS 000496.pdf |
| DS 000444.docx |
| DS 001473.xlsx |
| DS 007430.pdf |
| DS 001275.doc |
| DS 000459.docx |
| DS 002910.docx |
| DS 000775.pdf |
| DS 000999.pdf |
| DS 000030.dwg |
| DS 003502.png |
| DS 000869.xlsx |
| DS 001487.xlsx |
| DS 002873.xlsx |
| DS 001306.pdf |
| DS 003142.jpg |
| DS 007210.docx |
| DS 000689.doc |
| DS 003111.pdf |
| DS 003699.jpg |
| DS 001132.pdf |
| DS 003875.jpg |
| DS 000037.dwg |
| DS 001325.docx |
| DS 003710.jpg |
| DS 001257.pdf |
| DS 000700.pdf |
| DS 000687.doc |
| DS 003018.docx |
| DS 003762.jpg |
| DS 003646.jpg |
| DS 003923.jpg |
| DS 001405.pdf |
| DS 007188.pdf |
| DS 001476.xlsx |
| DS 001135.doc |
| DS 003690.jpg |
| DS 002965.pdf |
| DS 001447.xlsx |
| DS 003719.jpg |
| DS 000513.xlsx |
| DS 000707.pdf |
| DS 003800.jpg |
| DS 000042.dwg |
| DS 003911.jpg |
| DS 003542.doc |
| DS 003674.jpg |
| DS 003898.jpg |
| DS 003075.pdf |
| DS 000817.xlsx |
| DS 001410.xlsx |
| DS 000879.xls |
| DS 003934.mov |
| DS 000664.doc |
| DS 003835.jpg |
| DS 003781.jpg |
| DS 000884.xlsx |
| DS 001262.pdf |

| Title |
|---|
| DS 007229.xls |
| DS 000663.doc |
| DS 003786.jpg |
| DS 001055.docx |
| DS 003939.pdf |
| DS 001107.doc |
| DS 000692.xlsx |
| DS 003072.pdf |
| DS 003530.png |
| DS 003759.jpg |
| DS 007393.txt |
| DS 001116.xps |
| DS 003788.jpg |
| DS 007459.xlsx |
| DS 000747.pdf |
| DS 000481.pdf |
| DS 003124.pdf |
| DS 003725.jpg |
| DS 003891.jpg |
| DS 001399.pdf |
| DS 000486.pdf |
| DS 000791.pdf |
| DS 000514.msg |
| DS 000005.dwg |
| DS 003896.jpg |
| DS 003050.xlsx |
| DS 000093.xlsx |
| DS 001265.doc |
| DS 003537.png |
| DS 007378.xls |
| DS 007200.doc |
| DS 001472.xlsx |
| DS 007394.txt |
| DS 002922.pdf |
| DS 003856.jpg |
| DS 003733.jpg |
| DS 001098.pdf |
| DS 000014.dwg |
| DS 003553.pdf |
| DS 000751.pdf |
| DS 000497.pdf |
| DS 002465.pdf |
| DS 003937.xlsx |
| DS 000449.docx |
| DS 007369.xls |
| DS 003526.png |
| DS 003799.jpg |
| DS 000615.xlsx |
| DS 003748.jpg |
| DS 003166.jpg |
| DS 003851.jpg |
| DS 000945.xls |
| DS 001359.pdf |
| DS 002999.pdf |
| DS 007173.pdf |
| DS 003554.pdf |
| DS 007455.xlsx |
| DS 003909.jpg |
| DS 003823.jpg |
| DS 000937.xls |
| DS 003746.jpg |
| DS 003760.png |
| DS 007438.pdf |
| DS 003631.pdf |
| DS 003168.jpg |
| DS 000861.xlsx |
| DS 000517.pdf |
| DS 003662.jpg |
| DS 000789.pdf |
| DS 003926.doc |
| DS 000510.pdf |
| DS 001049.doc |
| DS 007443.pdf |
| DS 003824.jpg |
| DS 003741.jpg |
| DS 000675.doc |
| DS 007398.pdf |
| DS 007202.txt |
| DS 002962.docx |
| DS 003528.png |
| DS 001365.pdf |
| DS 000437.docx |
| DS 003087.docx |
| DS 003650.jpg |
| DS 003774.jpg |
| DS 003080.xlsx |
| DS 000691.doc |
| DS 002997.docx |
| DS 000054.dwg |
| DS 003493.png |
| DS 001493.xlsx |
| DS 007042.xls |
| DS 000028.dwg |
| DS 001362.pdf |

| Title |
|---|
| DS 003757.jpg |
| DS 003832.jpg |
| DS 003916.jpg |
| DS 000470.xls |
| DS 003673.jpg |
| DS 000506.pdf |
| DS 002877.xlsx |
| DS 001483.xlsx |
| DS 007381.docx |
| DS 007227.xls |
| DS 000474.docx |
| DS 001023.pdf |
| DS 000619.xlsx |
| DS 003918.jpg |
| DS 003594.pdf |
| DS 000796.pdf |
| DS 000508.pdf |
| DS 000002.dwg |
| DS 003840.jpg |
| DS 003159.pptx |
| DS 003540.docx |
| DS 003722.jpg |
| DS 007165.pdf |
| DS 001129.docx |
| DS 003847.jpg |
| DS 001343.docx |
| DS 003629.pdf |
| DS 003170.jpg |
| DS 003942.doc |
| DS 000095.doc |
| DS 000628.xlsx |
| DS 002947.docx |
| DS 002886.xlsx |
| DS 003010.docx |
| DS 007231.docx |
| DS 000076.xlsx |
| DS 003887.jpg |
| DS 007174.pdf |
| DS 003132.pdf |
| DS 001497.xlsx |
| DS 003582.pdf |
| DS 000740.xlsx |
| DS 000624.xlsx |
| DS 007431.pdf |
| DS 007396.pdf |
| DS 003161.jpg |
| DS 007236.xls |
| DS 000433.docx |
| DS 003521.png |
| DS 001273.doc |
| DS 003084.xlsx |
| DS 001388.pdf |
| DS 000519.pdf |
| DS 003880.jpg |
| DS 000013.dwg |
| DS 000787.pdf |
| DS 002993.docx |
| DS 000490.pdf |
| DS 007182.xlsx |
| DS 003797.jpg |
| DS 001032.doc |
| DS 000061.dwg |
| DS 001466.xlsx |
| DS 003196.pdf |
| DS 000451.docx |
| DS 003928.docx |
| DS 001357.pdf |
| DS 007120.xlsx |
| DS 003907.jpg |
| DS 003858.jpg |
| DS 003889.jpg |
| DS 003665.jpg |
| DS 003900.jpg |
| DS 003790.jpg |
| DS 002913.xls |
| DS 000066.dwg |
| DS 000460.docx |
| DS 001457.xlsx |
| DS 002865.pdf |
| DS 003051.pdf |
| DS 003708.jpg |
| DS 002935.docx |
| DS 003681.jpg |
| DS 000053.dwg |
| DS 003494.png |
| DS 003811.jpg |
| DS 000716.pdf |
| DS 000698.pdf |
| DS 003773.jpg |
| DS 003816.jpg |
| DS 000711.pdf |
| DS 007375.doc |
| DS 007190.png |
| DS 000254.pdf |

| Title |
|---|
| DS 000620.xlsx |
| DS 003686.jpg |
| DS 000484.jpg |
| DS 003657.jpg |
| DS 000507.xlsx |
| DS 003818.jpg |
| DS 000026.dwg |
| DS 003089.pdf |
| DS 001329.docx |
| DS 001453.xlsx |
| DS 003659.jpg |
| DS 000612.xls |
| DS 003706.jpg |
| DS 007186.xlsx |
| DS 001353.docx |
| DS 003863.jpg |
| DS 000455.docx |
| DS 000764.pdf |
| DS 001233.pdf |
| DS 001317.pdf |
| DS 003513.png |
| DS 000873.doc |
| DS 007040.xlsx |
| DS 001290.doc |
| JB 000001.xls |
| JB 000003.xls |
| JB 000005.xlsm |
| JB 000007.xlsx |
| JB 000009.xlsx |
| JB 000011.xlsx |
| JB 000013.doc |
| JB 000019.pdf |
| JB 000021.pdf |
| JB 000058.pdf |
| JB 000069.pdf |
| JB 000075.pdf |
| JB 000077.pdf |
| JB 000079.pdf |
| JB 000081.pdf |
| JB 000086.pdf |
| JB 000103.pdf |
| JB 000114.pdf |
| JB 000141.pdf |
| JB 000143.pdf |
| JB 000159.pdf |
| JB 000215.pdf |
| JB 000228.pdf |
| JB 000239.xls |
| JB 000241.xls |
| JB 000243.doc |
| JB 000256.docx |
| JB 000268.xlsx |
| JB 000271.vsd |
| JB 000273.xlsx |
| JB 000276.pdf |
| JB 000278.doc |
| JB 000287.ppt |
| JB 000290.pdf |
| JB 000294.docx |
| JB 000296.docx |
| JB 000299.pdf |
| JB 000346.doc |
| JH 0012320.eml |
| JH 0012487.eml |
| JH 0024174.dwg |
| JH 0005417.xls |
| JH 0017875.gif |
| JH 0014919.eml |
| JH 0006331.dwg |
| JH 0024515.dwg |
| JH 0013101.eml |
| JH 0022938.png |
| JH 0025095.bmp |
| JH 0026240.dwg |
| JH 0017668.htm |
| JH 0017066.gif |
| JH 0027376.dwg |
| JH 0011685.eml |
| JH 0026944.dwg |
| JH 0025044.bmp |
| JH 0025851.dwg |
| JH 0012037.eml |
| JH 0024263.dwg |
| JH 0016688.xlsx |
| JH 0004521.xls |
| JH 0011543.eml |
| JH 0008728.eml |
| JH 0024602.dwg |
| JH 0025382.bmp |
| JH 0009451.eml |
| JH 0013088.eml |
| JH 0023283.png |
| JH 0003013.xls |
| JH 0022117.bmp |

| Title |
|---|
| DS 003541.xls |
| DS 001123.doc |
| DS 000808.pdf |
| DS 000696.pdf |
| DS 000647.pdf |
| DS 003514.png |
| DS 003701.jpg |
| DS 003864.jpg |
| DS 003688.jpg |
| DS 000726.xlsx |
| DS 000806.pdf |
| DS 000021.dwg |
| DS 000959.pdf |
| DS 000144.doc |
| DS 003040.xlsx |
| DS 000531.docx |
| DS 007476.doc |
| DS 001462.xlsx |
| DS 000865.xlsx |
| DS 001319.doc |
| DS 001241.doc |
| DS 001158.pdf |
| DS 000882.xls |
| JB 000000.xls |
| JB 000002.xls |
| JB 000004.xls |
| JB 000006.xlsx |
| JB 000008.xls |
| JB 000010.xlsx |
| JB 000012.xls |
| JB 000016.doc |
| JB 000020.pdf |
| JB 000022.pdf |
| JB 000064.pdf |
| JB 000074.pdf |
| JB 000076.pdf |
| JB 000078.pdf |
| JB 000080.pdf |
| JB 000085.pdf |
| JB 000088.pdf |
| JB 000113.pdf |
| JB 000139.pdf |
| JB 000142.pdf |
| JB 000144.pdf |
| JB 000174.pdf |
| JB 000216.pdf |
| JB 000238.xls |
| JB 000240.xls |
| JB 000242.xlsx |
| JB 000253.vsd |
| JB 000266.vsd |
| JB 000269.docx |
| JB 000272.vsd |
| JB 000274.docx |
| JB 000277.xlsx |
| JB 000280.pdf |
| JB 000288.doc |
| JB 000293.docx |
| JB 000295.xls |
| JB 000297.vsd |
| JB 000341.docx |
| JB 000353.vsd |
| JH 0025734.dwg |
| JH 0025353.bmp |
| JH 0003976.pdf |
| JH 0027061.dwg |
| JH 0017407.gif |
| JH 0026621.dwg |
| JH 0016202.dwg |
| JH 0008398.eml |
| JH 0012741.eml |
| JH 0018373.tif |
| JH 0025880.dwg |
| JH 0026995.dwg |
| JH 0000728.xls |
| JH 0010762.eml |
| JH 0026291.dwg |
| JH 0026536.dwg |
| JH 0003206.xlsx |
| JH 0018810.docx |
| JH 0015987.xls |
| JH 0016906.dwg |
| JH 0020394.docx |
| JH 0023609.dwg |
| JH 0018627.dwg |
| JH 0017371.gif |
| JH 0013216.eml |
| JH 0025425.bmp |
| JH 0012456.eml |
| JH 0009823.eml |
| JH 0018275.pdf |
| JH 0015317.xlsx |
| JH 0006010.vcf |
| JH 0017648.gif |

| Title |
|---|
| JH 0023497.dwg |
| JH 0026009.bmp |
| JH 0008670.eml |
| JH 0023145.png |
| JH 0017427.htm |
| JH 0017380.htm |
| JH 0014345.eml |
| JH 0017229.gif |
| JH 0022667.dwg |
| JH 0027139.dwg |
| JH 0014841.eml |
| JH 0022393.jpg |
| JH 0002936.xls |
| JH 0015745.pdf |
| JH 0013438.eml |
| JH 0014052.eml |
| JH 0023834.dwg |
| JH 0002853.xlsx |
| JH 0017699.gif |
| JH 0008567.eml |
| JH 0012619.eml |
| JH 0007150.eml |
| JH 0014517.eml |
| JH 0012889.eml |
| JH 0025748.dwg |
| JH 0017614.htm |
| JH 0011628.eml |
| JH 0023910.dwg |
| JH 0007531.eml |
| JH 0018380.pdf |
| JH 0024569.dwg |
| JH 0022944.png |
| JH 0022995.png |
| JH 0020766.bmp |
| JH 0008492.eml |
| JH 0023400.png |
| JH 0007992.eml |
| JH 0026938.dwg |
| JH 0014600.eml |
| JH 0018097.pdf |
| JH 0016169.dwg |
| JH 0017908.jpg |
| JH 0020307.bmp |
| JH 0023675.dwg |
| JH 0022792.dwg |
| JH 0007626.eml |
| JH 0027252.dwg |
| JH 0026860.dwg |
| JH 0014758.eml |
| JH 0000474.vsd |
| JH 0015883.doc |
| JH 0027461.xls |
| JH 0024347.dwg |
| JH 0016822.dwg |
| JH 0016622.doc |
| JH 0026022.docx |
| JH 0018703.dwg |
| JH 0005378.xlsx |
| JH 0010227.eml |
| JH 0010580.eml |
| JH 0013332.eml |
| JH 0013495.eml |
| JH 0024081.dwg |
| JH 0015717.xls |
| JH 0025277.bmp |
| JH 0025610.dwg |
| JH 0018646.xls |
| JH 0024050.dwg |
| JH 0027145.dwg |
| JH 0017523.gif |
| JH 0022448.jpg |
| JH 0024396.dwg |
| JH 0013782.eml |
| JH 0024843.dwg |
| JH 0013025.eml |
| JH 0027490.doc |
| JH 0026364.dwg |
| JH 0010130.eml |
| JH 0004906.pdf |
| JH 0006717.eml |
| JH 0007157.eml |
| JH 0008025.eml |
| JH 0025328.bmp |
| JH 0007291.eml |
| JH 0022482.dwg |
| JH 0023917.dwg |
| JH 0020802.dwg |
| JH 0009204.eml |
| JH 0025489.dwg |
| JH 0016279.dwg |
| JH 0006138.doc |
| JH 0001550.xlsx |
| JH 0024218.dwg |
| JH 0020761.bmp |

| Title |
|---|
| JH 0006951.eml |
| JH 0026033.eml |
| JH 0005916.vcf |
| JH 0020223.bmp |
| JH 0023751.dwg |
| JH 0011869.eml |
| JH 0002464.xlsx |
| JH 0020564.docx |
| JH 0000549.pdf |
| JH 0022200.bmp |
| JH 0026779.dwg |
| JH 0023780.dwg |
| JH 0002544.xls |
| JH 0020695.dwg |
| JH 0023194.png |
| JH 0006980.eml |
| JH 0026318.dwg |
| JH 0022661.bmp |
| JH 0023252.png |
| JH 0008915.eml |
| JH 0002682.xls |
| JH 0017809.gif |
| JH 0014965.eml |
| JH 0002460.xls |
| JH 0024108.dwg |
| JH 0028465.pdf |
| JH 0001693.doc |
| JH 0023562.dwg |
| JH 0015091.eml |
| JH 0023376.png |
| JH 0009203.eml |
| JH 0020805.dwg |
| JH 0025038.bmp |
| JH 0000556.docx |
| JH 0003137.xls |
| JH 0022826.dwg |
| JH 0004658.docx |
| JH 0026117.eml |
| JH 0006080.csv |
| JH 0023061.png |
| JH 0005832.vcf |
| JH 0002316.xls |
| JH 0025799.dwg |
| JH 0022266.jpg |
| JH 0029132.pdf |
| JH 0017634.gif |
| JH 0017193.gif |
| JH 0026412.dwg |
| JH 0023899.dwg |
| JH 0025507.dwg |
| JH 0025160.bmp |
| JH 0013753.eml |
| JH 0016450.dwg |
| JH 0024892.dwg |
| JH 0022499.jpg |
| JH 0011467.eml |
| JH 0017829.htm |
| JH 0017255.gif |
| JH 0017980.gif |
| JH 0027194.dwg |
| JH 0023139.png |
| JH 0016796.dwg |
| JH 0012900.eml |
| JH 0015739.pdf |
| JH 0004498.mpp |
| JH 0002538.xls |
| JH 0006406.doc |
| JH 0007008.eml |
| JH 0005533.xls |
| JH 0017951.gif |
| JH 0026705.dwg |
| JH 0016481.dwg |
| JH 0024431.dwg |
| JH 0016326.dwg |
| JH 0015358.pdf |
| JH 0023848.dwg |
| JH 0027283.dwg |
| JH 0014510.eml |
| JH 0016773.pdf |
| JH 0017272.htm |
| JH 0013969.eml |
| JH 0009665.eml |
| JH 0005755.pdf |
| JH 0007536.eml |
| JH 0023565.dwg |
| JH 0011188.eml |
| JH 0022943.png |
| JH 0019260.pdf |
| JH 0023371.png |
| JH 0008444.eml |
| JH 0008836.eml |
| JH 0018356.pdf |
| JH 0003130.xls |
| JH 0022992.png |

| Title |
|---|
| JH 0002770.xls |
| JH 0011159.eml |
| JH 0015047.eml |
| JH 0022821.dwg |
| JH 0015648.xls |
| JH 0002311.xls |
| JH 0005835.vcf |
| JH 0023066.png |
| JH 0022795.dwg |
| JH 0023672.dwg |
| JH 0026415.dwg |
| JH 0017633.gif |
| JH 0027255.dwg |
| JH 0016825.dwg |
| JH 0024340.dwg |
| JH 0015882.docx |
| JH 0009858.eml |
| JH 0026198.htm |
| JH 0002628.xls |
| JH 0027193.dwg |
| JH 0010220.eml |
| JH 0014499.eml |
| JH 0018704.dwg |
| JH 0020258.bmp |
| JH 0012575.eml |
| JH 0024086.dwg |
| JH 0013335.eml |
| JH 0006357.xls |
| JH 0024057.dwg |
| JH 0020289.bmp |
| JH 0025270.bmp |
| JH 0011316.eml |
| JH 0005534.xls |
| JH 0010924.eml |
| JH 0017956.gif |
| JH 0017283.gif |
| JH 0009889.eml |
| JH 0023229.png |
| JH 0024436.dwg |
| JH 0024391.dwg |
| JH 0017145.gif |
| JH 0010690.eml |
| JH 0014029.eml |
| JH 0006589.eml |
| JH 0024966.bmp |
| JH 0020599.jpg |
| JH 0026035.doc |
| JH 0005898.vcf |
| JH 0009619.eml |
| JH 0025733.dwg |
| JH 0011595.eml |
| JH 0026626.dwg |
| JH 0005410.xls |
| JH 0017872.gif |
| JH 0025887.dwg |
| JH 0025092.bmp |
| JH 0008438.eml |
| JH 0024960.dwg |
| JH 0022099.bmp |
| JH 0017061.gif |
| JH 0011653.eml |
| JH 0026247.dwg |
| JH 0026531.dwg |
| JH 0010765.eml |
| JH 0027371.dwg |
| JH 0016901.dwg |
| JH 0015980.xls |
| JH 0017376.gif |
| JH 0018620.dwg |
| JH 0025385.bmp |
| JH 0012451.eml |
| JH 0008088.eml |
| JH 0024605.dwg |
| JH 0013728.eml |
| JH 0016859.dwg |
| JH 0023284.png |
| JH 0012168.eml |
| JH 0009824.eml |
| JH 0026469.dwg |
| JH 0014723.eml |
| JH 0023490.dwg |
| JH 0022577.dwg |
| JH 0027229.dwg |
| JH 0022110.bmp |
| JH 0020643.dwg |
| JH 0012509.eml |
| JH 0009037.eml |
| JH 0005911.vcf |
| JH 0014897.eml |
| JH 0015808.jpg |
| JH 0022394.jpg |
| JH 0007073.eml |
| JH 0017558.gif |
| JH 0023193.png |

| Title |
|---|
| JH 0025458.dwg |
| JH 0026110.eml |
| JH 0007995.eml |
| JH 0020300.bmp |
| JH 0009113.eml |
| JH 0008753.eml |
| JH 0024679.dwg |
| JH 0007621.eml |
| JH 0005614.vsd |
| JH 0016991.doc |
| JH 0017194.gif |
| JH 0009031.ics |
| JH 0024895.dwg |
| JH 0016457.dwg |
| JH 0025167.bmp |
| JH 0027466.xls |
| JH 0018526.tif |
| JH 0025500.dwg |
| JH 0012114.eml |
| JH 0007779.eml |
| JH 0017252.gif |
| JH 0004385.doc |
| JH 0011812.eml |
| JH 0002511.pdf |
| JH 0013492.eml |
| JH 0016791.dwg |
| JH 0024721.dwg |
| JH 0003351.pdf |
| JH 0017353.jpg |
| JH 0025617.dwg |
| JH 0014448.eml |
| JH 0026702.dwg |
| JH 0027142.dwg |
| JH 0015208.eml |
| JH 0017524.gif |
| JH 0022279.docx |
| JH 0016321.dwg |
| JH 0024844.dwg |
| JH 0016486.dwg |
| JH 0013785.eml |
| JH 0027284.dwg |
| JH 0011777.eml |
| JH 0026363.dwg |
| JH 0014177.ics |
| JH 0008059.eml |
| JH 0003971.pdf |
| JH 0024173.dwg |
| JH 0013915.eml |
| JH 0025354.bmp |
| JH 0002343.pdf |
| JH 0011232.eml |
| JH 0027066.dwg |
| JH 0017400.gif |
| JH 0009278.eml |
| JH 0012746.eml |
| JH 0018374.tif |
| JH 0024512.dwg |
| JH 0016205.dwg |
| JH 0010013.eml |
| JH 0026992.dwg |
| JH 0023519.dwg |
| JH 0026943.dwg |
| JH 0026296.dwg |
| JH 0017717.gif |
| JH 0024264.dwg |
| JH 0025856.dwg |
| JH 0025043.bmp |
| JH 0011936.eml |
| JH 0004974.doc |
| JH 0012823.eml |
| JH 0025422.bmp |
| JH 0013211.eml |
| JH 0005849.vcf |
| JH 0003014.xls |
| JH 0008216.eml |
| JH 0018272.pdf |
| JH 0015455.pdf |
| JH 0009456.eml |
| JH 0026034.eml |
| JH 0006956.eml |
| JH 0014084.eml |
| JH 0005107.pdf |
| JH 0006017.vcf |
| JH 0007364.eml |
| JH 0009790.eml |
| JH 0020224.bmp |
| JH 0023142.png |
| JH 0002862.xlsx |
| JH 0023787.dwg |
| JH 0014434.eml |
| JH 0022207.bmp |
| JH 0005210.pdf |
| JH 0015274.eml |
| JH 0013398.eml |

| Title |
|---|
| JH 0005504.mpp |
| JH 0020692.dwg |
| JH 0002931.xls |
| JH 0007860.eml |
| JH 0017090.htm |
| JH 0006987.eml |
| JH 0002685.xls |
| JH 0027393.pdf |
| JH 0024838.dwg |
| JH 0025741.dwg |
| JH 0025326.bmp |
| JH 0026047.doc |
| JH 0005462.xls |
| JH 0007159.eml |
| JH 0011240.eml |
| JH 0018683.dwg |
| JH 0024560.dwg |
| JH 0016277.dwg |
| JH 0004070.dwg |
| JH 0015903.doc |
| JH 0012093.eml |
| JH 0023919.dwg |
| JH 0026592.dwg |
| JH 0010061.eml |
| JH 0007538.eml |
| JH 0017765.gif |
| JH 0026931.dwg |
| JH 0025031.bmp |
| JH 0025824.dwg |
| JH 0024216.dwg |
| JH 0026685.dwg |
| JH 0018652.dwg |
| JH 0017304.gif |
| JH 0023068.png |
| JH 0013263.eml |
| JH 0015646.xls |
| JH 0012423.eml |
| JH 0027468.xls |
| JH 0026196.htm |
| JH 0008264.eml |
| JH 0016459.dwg |
| JH 0007316.eml |
| JH 0001713.doc |
| JH 0014751.eml |
| JH 0024088.dwg |
| JH 0023130.png |
| JH 0020256.bmp |
| JH 0017820.htm |
| JH 0023724.dwg |
| JH 0010589.eml |
| JH 0005514.pdf |
| JH 0007001.eml |
| JH 0002531.xls |
| JH 0002943.xls |
| JH 0009094.eml |
| JH 0024059.dwg |
| JH 0023433.dwg |
| JH 0010139.eml |
| JH 0023227.png |
| JH 0016488.dwg |
| JH 0009887.eml |
| JH 0005597.docx |
| JH 0022449.docx |
| JH 0018158.dwg |
| JH 0002867.xls |
| JH 0004979.docx |
| JH 0024968.bmp |
| JH 0005896.vcf |
| JH 0023965.dwg |
| JH 0014103.eml |
| JH 0007544.eml |
| JH 0008436.eml |
| JH 0018452.pdf |
| JH 0023303.png |
| JH 0022931.png |
| JH 0002702.xls |
| JH 0009972.eml |
| JH 0003142.xls |
| JH 0007595.eml |
| JH 0014675.eml |
| JH 0026298.dwg |
| JH 0008086.eml |
| JH 0006282.pdf |
| JH 0020715.dwg |
| JH 0001983.doc |
| JH 0023600.dwg |
| JH 0000436.xls |
| JH 0029147.pdf |
| JH 0027227.dwg |
| JH 0017641.gif |
| JH 0016599.docx |
| JH 0026815.dwg |
| JH 0026000.bmp |
| JH 0012166.eml |

| Title |
|---|
| JH 0008101.eml |
| JH 0002543.xls |
| JH 0029306.pdf |
| JH 0002829.xlsx |
| JH 0023833.dwg |
| JH 0023441.dwg |
| JH 0015484.pdf |
| JH 0016888.dwg |
| JH 0023255.png |
| JH 0012355.eml |
| JH 0024101.dwg |
| JH 0017800.gif |
| JH 0027014.dwg |
| JH 0026654.dwg |
| JH 0011995.eml |
| JH 0013174.eml |
| JH 0024912.dwg |
| JH 0008838.eml |
| JH 0015571.doc |
| JH 0025487.dwg |
| JH 0015551.xls |
| JH 0026235.dwg |
| JH 0011186.eml |
| JH 0017013.gif |
| JH 0027303.dwg |
| JH 0018594.dwg |
| JH 0026543.dwg |
| JH 0025456.dwg |
| JH 0018358.pdf |
| JH 0016973.dwg |
| JH 0011944.eml |
| JH 0016632.xlsx |
| JH 0016160.dwg |
| JH 0024677.dwg |
| JH 0012384.eml |
| JH 0025790.dwg |
| JH 0009856.eml |
| JH 0025169.bmp |
| JH 0018528.tif |
| JH 0003066.xls |
| JH 0022162.bmp |
| JH 0005175.pdf |
| JH 0023890.dwg |
| JH 0026869.dwg |
| JH 0005963.vcf |
| JH 0009045.eml |
| JH 0014497.eml |
| JH 0014330.eml |
| JH 0029063.pdf |
| JH 0017989.gif |
| JH 0022612.dwg |
| JH 0011318.eml |
| JH 0020287.bmp |
| JH 0025619.dwg |
| JH 0031215.docx |
| JH 0023841.dwg |
| JH 0011779.eml |
| JH 0024438.dwg |
| JH 0008960.eml |
| JH 0018576.pdf |
| JH 0027068.dwg |
| JH 0026628.dwg |
| JH 0014910.eml |
| JH 0009617.eml |
| JH 0008057.eml |
| JH 0018033.pdf |
| JH 0014179.ics |
| JH 0023517.dwg |
| JH 0026249.dwg |
| JH 0031212.xlsx |
| JH 0022097.bmp |
| JH 0008844.eml |
| JH 0008391.eml |
| JH 0025889.dwg |
| JH 0012748.eml |
| JH 0025858.dwg |
| JH 0018483.pdf |
| JH 0022853.dwg |
| JH 0017719.gif |
| JH 0022740.xlsx |
| JH 0023014.png |
| JH 0003284.xls |
| JH 0005847.vcf |
| JH 0009161.eml |
| JH 0014214.eml |
| JH 0017576.htm |
| JH 0017378.gif |
| JH 0022579.dwg |
| JH 0005109.pdf |
| JH 0006019.vcf |
| JH 0026467.dwg |
| JH 0028599.pdf |
| JH 0006958.eml |
| JH 0025572.dwg |

| Title |
|---|
| JH 0015829.pdf |
| JH 0015842.docx |
| JH 0016857.dwg |
| JH 0024332.dwg |
| JH 0016382.dwg |
| JH 0008218.eml |
| JH 0017389.htm |
| JH 0014899.eml |
| JH 0010252.eml |
| JH 0013347.eml |
| JH 0018165.doc |
| JH 0008679.eml |
| JH 0025202.bmp |
| JH 0012271.eml |
| JH 0013843.eml |
| JH 0016732.dwg |
| JH 0022209.bmp |
| JH 0017556.gif |
| JH 0000540.pdf |
| JH 0023789.dwg |
| JH 0011364.eml |
| JH 0013050.eml |
| JH 0024836.dwg |
| JH 0012610.eml |
| JH 0013839.ics |
| JH 0006989.eml |
| JH 0017137.gif |
| JH 0000171.xlsx |
| JH 0014917.eml |
| JH 0017409.gif |
| JH 0022731.dwg |
| JH 0003252.xls |
| JH 0002860.xls |
| JH 0007931.eml |
| JH 0023510.dwg |
| JH 0022936.png |
| JH 0008396.eml |
| JH 0018455.pdf |
| JH 0016908.dwg |
| JH 0013679.eml |
| JH 0015989.xls |
| JH 0001630.doc |
| JH 0007235.eml |
| JH 0007592.eml |
| JH 0027378.dwg |
| JH 0009166.eml |
| JH 0003283.xls |
| JH 0023013.png |
| JH 0000396.xls |
| JH 0017903.htm |
| JH 0018629.dwg |
| JH 0016596.doc |
| JH 0026007.bmp |
| JH 0026460.dwg |
| JH 0020340.pdf |
| JH 0010634.eml |
| JH 0024492.dwg |
| JH 0024335.dwg |
| JH 0016850.dwg |
| JH 0027413.xls |
| JH 0012161.eml |
| JH 0017580.gif |
| JH 0017227.gif |
| JH 0012972.eml |
| JH 0005918.vcf |
| JH 0018162.doc |
| JH 0013436.eml |
| JH 0024022.dwg |
| JH 0024785.dwg |
| JH 0002938.xls |
| JH 0025205.bmp |
| JH 0026777.dwg |
| JH 0010523.eml |
| JH 0027137.dwg |
| JH 0009329.eml |
| JH 0013057.eml |
| JH 0024831.dwg |
| JH 0016881.dwg |
| JH 0017130.gif |
| JH 0003264.xlsx |
| JH 0013960.eml |
| JH 0025321.bmp |
| JH 0025746.dwg |
| JH 0015690.xls |
| JH 0011992.eml |
| JH 0014519.eml |
| JH 0017475.gif |
| JH 0005465.xls |
| JH 0012094.eml |
| JH 0012733.eml |
| JH 0024915.dwg |
| JH 0023378.png |
| JH 0017014.gif |
| JH 0007298.eml |

| Title |
|---|
| JH 0027414.xls |
| JH 0025115.bmp |
| JH 0016425.dwg |
| JH 0013726.eml |
| JH 0024495.dwg |
| JH 0011412.eml |
| JH 0003255.xlsx |
| JH 0003331.xlsx |
| JH 0024753.dwg |
| JH 0006301.xlsx |
| JH 0026112.xlsx |
| JH 0012975.eml |
| JH 0025665.dwg |
| JH 0024782.dwg |
| JH 0024025.dwg |
| JH 0010283.eml |
| JH 0010956.eml |
| JH 0027130.dwg |
| JH 0015806.jpg |
| JH 0026770.dwg |
| JH 0016886.dwg |
| JH 0016353.dwg |
| JH 0024444.dwg |
| JH 0017739.htm |
| JH 0026311.dwg |
| JH 0017690.gif |
| JH 0010145.eml |
| JH 0014565.eml |
| JH 0004279.doc |
| JH 0005419.xls |
| JH 0005891.vcf |
| JH 0002412.xls |
| JH 0017068.gif |
| JH 0023962.dwg |
| JH 0028865.pdf |
| JH 0027917.pdf |
| JH 0023304.png |
| JH 0004676.xlsx |
| JH 0003145.xls |
| JH 0020714.bmp |
| JH 0002705.xls |
| JH 0026538.dwg |
| JH 0002831.xlsx |
| JH 0022854.dwg |
| JH 0015032.eml |
| JH 0002364.xls |
| JH 0005840.vcf |
| JH 0013218.eml |
| JH 0007654.eml |
| JH 0014213.eml |
| JH 0023607.dwg |
| JH 0023499.dwg |
| JH 0026812.dwg |
| JH 0022119.bmp |
| JH 0027220.dwg |
| JH 0017646.gif |
| JH 0016385.dwg |
| JH 0016422.dwg |
| JH 0013721.eml |
| JH 0025112.bmp |
| JH 0025575.dwg |
| JH 0010980.eml |
| JH 0010255.eml |
| JH 0003183.xlsx |
| JH 0024754.dwg |
| JH 0013340.eml |
| JH 0016735.dwg |
| JH 0013391.eml |
| JH 0025662.dwg |
| JH 0012276.eml |
| JH 0016604.docx |
| JH 0016126.doc |
| JH 0022669.dwg |
| JH 0012617.eml |
| JH 0015800.xls |
| JH 0024443.dwg |
| JH 0016354.dwg |
| JH 0010142.eml |
| JH 0007869.eml |
| JH 0026316.dwg |
| JH 0024106.dwg |
| JH 0012887.eml |
| JH 0012352.eml |
| JH 0018684.dwg |
| JH 0026653.dwg |
| JH 0017807.gif |
| JH 0027013.dwg |
| JH 0025480.dwg |
| JH 0018301.tif |
| JH 0016270.dwg |
| JH 0024567.dwg |
| JH 0005024.doc |
| JH 0010066.eml |
| JH 0026595.dwg |

**Title**
JH 0011181.eml
JH 0018930.dwg
JH 0011150.eml
JH 0026936.dwg
JH 0022828.dwg
JH 0009160.ics
JH 0010710.eml
JH 0024211.dwg
JH 0013605.eml
JH 0025823.dwg
JH 0025036.bmp
JH 0018655.dwg
JH 0002318.xls
JH 0025797.dwg
JH 0016167.dwg
JH 0003061.xls
JH 0009423.eml
JH 0031224.docx
JH 0011008.eml
JH 0004095.pdf
JH 0022165.bmp
JH 0009042.eml
JH 0002995.xls
JH 0016798.dwg
JH 0007770.eml
JH 0004683.csv
JH 0005745.vsd
JH 0006646.eml
JH 0007006.eml
JH 0022615.dwg
JH 0006408.doc
JH 0025279.bmp
JH 0002944.xls
JH 0009093.eml
JH 0002893.xlsx
JH 0014787.eml
JH 0023846.dwg
JH 0000534.docx
JH 0009355.eml
JH 0008515.eml
JH 0024398.dwg
JH 0016328.dwg
JH 0009153.eml
JH 0024639.dwg
JH 0016689.dwg
JH 0007661.eml
JH 0023632.dwg
JH 0011578.eml
JH 0017936.htm
JH 0024258.dwg
JH 0002730.xls
JH 0011119.eml
JH 0023986.dwg
JH 0028850.pdf
JH 0013286.ics
JH 0023525.dwg
JH 0022903.png
JH 0018460.pdf
JH 0008876.eml
JH 0023331.png
JH 0014922.eml
JH 0004946.pdf
JH 0022704.dwg
JH 0003267.xls
JH 0000541.dwg
JH 0009182.eml
JH 0025591.dwg
JH 0024476.dwg
JH 0023269.png
JH 0013062.eml
JH 0017105.gif
JH 0026484.dwg
JH 0026323.dwg
JH 0024017.dwg
JH 0013403.eml
JH 0012243.eml
JH 0011883.eml
JH 0004493.xls
JH 0014408.eml
JH 0027102.dwg
JH 0010516.eml
JH 0005585.doc
JH 0015299.eml
JH 0026793.dwg
JH 0020218.bmp
JH 0024761.dwg
JH 0026455.dwg
JH 0017673.gif
JH 0007358.eml
JH 0024300.dwg
JH 0016417.dwg
JH 0002668.xls
JH 0025127.bmp
JH 0027426.xls

**Title**
JH 0026232.dwg
JH 0026119.eml
JH 0026544.dwg
JH 0018593.dwg
JH 0027304.dwg
JH 0017762.gif
JH 0003139.xls
JH 0005788.vcf
JH 0006392.xlsx
JH 0025451.dwg
JH 0020768.bmp
JH 0026682.dwg
JH 0020309.bmp
JH 0024670.dwg
JH 0024349.dwg
JH 0025509.dwg
JH 0009851.eml
JH 0014756.eml
JH 0023897.dwg
JH 0015116.eml
JH 0007311.eml
JH 0020251.bmp
JH 0023137.png
JH 0005964.vcf
JH 0011469.eml
JH 0023723.dwg
JH 0026868.bmp
JH 0014441.eml
JH 0015201.eml
JH 0008174.eml
JH 0013838.eml
JH 0009734.eml
JH 0020280.bmp
JH 0010699.eml
JH 0007815.eml
JH 0023434.dwg
JH 0014020.eml
JH 0027833.pdf
JH 0009880.eml
JH 0018571.pdf
JH 0023220.png
JH 0020727.dwg
JH 0023026.png
JH 0005875.vcf
JH 0010338.eml
JH 0006786.eml
JH 0014226.eml
JH 0000563.xlsm
JH 0014581.eml
JH 0008372.eml
JH 0018399.tif
JH 0006832.eml
JH 0022861.dwg
JH 0014131.eml
JH 0023957.dwg
JH 0027922.pdf
JH 0018348.tif
JH 0024289.dwg
JH 0016239.dwg
JH 0014550.eml
JH 0004999.doc
JH 0007117.eml
JH 0023757.doc
JH 0013929.eml
JH 0025368.bmp
JH 0027696.pdf
JH 0018538.pdf
JH 0024804.dwg
JH 0016361.dwg
JH 0007389.eml
JH 0011090.eml
JH 0004255.docx
JH 0016700.dwg
JH 0015697.xlsx
JH 0025230.bmp
JH 0025657.dwg
JH 0016133.xls
JH 0011356.eml
JH 0026742.dwg
JH 0017564.gif
JH 0017212.gif
JH 0010260.eml
JH 0007739.eml
JH 0025686.dwg
JH 0013375.eml
JH 0026827.dwg
JH 0011041.eml
JH 0027215.dwg
JH 0013714.eml
JH 0003028.xls
JH 0016865.dwg
JH 0025540.dwg
JH 0009818.eml
JH 0017491.gif

| Title |
|---|
| JH 0005481.xls |
| JH 0018660.dwg |
| JH 0011504.eml |
| JH 0012863.eml |
| JH 0020508.jpg |
| JH 0016152.dwg |
| JH 0026571.dwg |
| JH 0027331.dwg |
| JH 0016294.dwg |
| JH 0016941.dwg |
| JH 0025003.bmp |
| JH 0025816.dwg |
| JH 0012070.eml |
| JH 0018334.tif |
| JH 0018493.tif |
| JH 0024920.dwg |
| JH 0013146.eml |
| JH 0007978.eml |
| JH 0018577.dwg |
| JH 0023559.dwg |
| JH 0024133.dwg |
| JH 0006367.xlsx |
| JH 0016183.dwg |
| JH 0025773.dwg |
| JH 0003233.xlsx |
| JH 0026666.dwg |
| JH 0027026.dwg |
| JH 0010432.eml |
| JH 0010395.eml |
| JH 0022181.bmp |
| JH 0023873.dwg |
| JH 0009360.eml |
| JH 0024878.dwg |
| JH 0018936.pdf |
| JH 0008520.eml |
| JH 0022620.dwg |
| JH 0015234.eml |
| JH 0005980.vcf |
| JH 0022204.gif |
| JH 0002971.xls |
| JH 0009701.eml |
| JH 0009077.eml |
| JH 0008637.eml |
| JH 0023102.png |
| JH 0005281.pdf |
| JH 0002902.xlsx |
| JH 0022305.jpg |
| JH 0023716.dwg |
| JH 0013768.eml |
| JH 0003054.xls |
| JH 0009864.eml |
| JH 0014763.eml |
| JH 0022150.bmp |
| JH 0027269.dwg |
| JH 0007483.eml |
| JH 0008373.ics |
| JH 0011503.eml |
| JH 0018667.dwg |
| JH 0010343.eml |
| JH 0005486.xls |
| JH 0024642.dwg |
| JH 0012864.eml |
| JH 0009128.eml |
| JH 0027336.dwg |
| JH 0004100.xls |
| JH 0025463.dwg |
| JH 0018445.tif |
| JH 0009549.eml |
| JH 0006356.xlsx |
| JH 0016946.dwg |
| JH 0013190.eml |
| JH 0016293.dwg |
| JH 0024927.dwg |
| JH 0013141.eml |
| JH 0012701.eml |
| JH 0022978.png |
| JH 0011614.eml |
| JH 0017781.gif |
| JH 0006279.xlsx |
| JH 0025774.dwg |
| JH 0014130.ics |
| JH 0013287.eml |
| JH 0013520.eml |
| JH 0005457.xls |
| JH 0023698.dwg |
| JH 0017249.htm |
| JH 0026661.dwg |
| JH 0014012.eml |
| JH 0023874.dwg |
| JH 0002857.xlsx |
| JH 0003082.xls |
| JH 0018543.pdf |
| JH 0013019.eml |
| JH 0012659.eml |

| Title |
|---|
| JH 0017336.gif |
| JH 0011976.eml |
| JH 0012411.eml |
| JH 0005809.vcf |
| JH 0024645.dwg |
| JH 0023588.dwg |
| JH 0017757.gif |
| JH 0013197.eml |
| JH 0024583.dwg |
| JH 0024224.dwg |
| JH 0006248.xlsx |
| JH 0025464.dwg |
| JH 0012706.eml |
| JH 0015931.doc |
| JH 0016245.dwg |
| JH 0024552.dwg |
| JH 0017021.gif |
| JH 0018905.dwg |
| JH 0026207.dwg |
| JH 0014690.ics |
| JH 0017590.jpg |
| JH 0024694.dwg |
| JH 0013280.eml |
| JH 0025314.bmp |
| JH 0028798.pdf |
| JH 0005450.xls |
| JH 0010840.eml |
| JH 0017440.gif |
| JH 0000400.xlsx |
| JH 0007820.eml |
| JH 0015869.doc |
| JH 0023215.png |
| JH 0018544.pdf |
| JH 0003085.xls |
| JH 0003902.dwg |
| JH 0007794.eml |
| JH 0010918.eml |
| JH 0008141.eml |
| JH 0025999.bmp |
| JH 0002503.xls |
| JH 0020264.bmp |
| JH 0002275.xls |
| JH 0005951.vcf |
| JH 0002866.xlsx |
| JH 0000520.xls |
| JH 0017460.htm |
| JH 0016639.xls |
| JH 0014302.eml |
| JH 0016819.dwg |
| JH 0009416.eml |
| JH 0026429.dwg |
| JH 0007324.eml |
| JH 0015123.eml |
| JH 0005147.pdf |
| JH 0000619.pdf |
| JH 0023649.dwg |
| JH 0011971.eml |
| JH 0017331.gif |
| JH 0010896.eml |
| JH 0016155.dwg |
| JH 0013983.eml |
| JH 0016520.xlsx |
| JH 0010722.eml |
| JH 0003202.xlsx |
| JH 0026576.dwg |
| JH 0025811.dwg |
| JH 0025004.bmp |
| JH 0026021.xlsx |
| JH 0024223.dwg |
| JH 0026145.xlsx |
| JH 0024584.dwg |
| JH 0024555.dwg |
| JH 0016242.dwg |
| JH 0018494.tif |
| JH 0018333.tif |
| JH 0018902.dwg |
| JH 0005016.doc |
| JH 0017026.gif |
| JH 0025313.bmp |
| JH 0016184.dwg |
| JH 0024693.dwg |
| JH 0024134.dwg |
| JH 0027021.dwg |
| JH 0017447.gif |
| JH 0003249.xlsx |
| JH 0014959.eml |
| JH 0001549.xls |
| JH 0026358.dwg |
| JH 0023406.dwg |
| JH 0022186.bmp |
| JH 0017709.jpg |
| JH 0023212.png |
| JH 0009367.eml |
| JH 0007034.eml |

| Title |
|---|
| JH 0027179.dwg |
| JH 0007793.eml |
| JH 0003905.dwg |
| JH 0026739.dwg |
| JH 0002976.xls |
| JH 0005987.vcf |
| JH 0005956.vcf |
| JH 0020263.bmp |
| JH 0011829.eml |
| JH 0018098.dwg |
| JH 0007742.eml |
| JH 0009863.eml |
| JH 0003053.xls |
| JH 0007484.eml |
| JH 0005140.pdf |
| JH 0014764.eml |
| JH 0006563.eml |
| JH 0008714.eml |
| JH 0024199.dwg |
| JH 0031201.xls |
| JH 0002883.xls |
| JH 0002356.xls |
| JH 0028732.pdf |
| JH 0023635.dwg |
| JH 0010498.eml |
| JH 0000384.doc |
| JH 0009947.eml |
| JH 0002737.xls |
| JH 0008375.eml |
| JH 0022866.dwg |
| JH 0002991.xlsx |
| JH 0023522.dwg |
| JH 0023950.dwg |
| JH 0007571.eml |
| JH 0023336.png |
| JH 0008403.eml |
| JH 0009243.eml |
| JH 0014925.eml |
| JH 0025708.dwg |
| JH 0003260.xls |
| JH 0016366.dwg |
| JH 0024471.dwg |
| JH 0012625.eml |
| JH 0011730.eml |
| JH 0023808.dwg |
| JH 0026483.dwg |
| JH 0007429.eml |
| JH 0025237.bmp |
| JH 0016707.dwg |
| JH 0017314.jpg |
| JH 0010511.eml |
| JH 0011351.eml |
| JH 0016134.xls |
| JH 0006608.eml |
| JH 0016642.xls |
| JH 0011855.eml |
| JH 0017215.gif |
| JH 0024766.dwg |
| JH 0002556.pdf |
| JH 0015158.eml |
| JH 0010606.eml |
| JH 0015976.xlsx |
| JH 0026820.dwg |
| JH 0025120.bmp |
| JH 0018561.tif |
| JH 0018291.png |
| JH 0016862.dwg |
| JH 0024307.dwg |
| JH 0009681.eml |
| JH 0002324.xls |
| JH 0002483.xls |
| JH 0023053.png |
| JH 0008766.eml |
| JH 0005488.xls |
| JH 0031227.xlsx |
| JH 0023647.dwg |
| JH 0028740.pdf |
| JH 0016948.dwg |
| JH 0012079.eml |
| JH 0014632.eml |
| JH 0026578.dwg |
| JH 0006847.eml |
| JH 0027338.dwg |
| JH 0015072.eml |
| JH 0007971.eml |
| JH 0028457.pdf |
| JH 0004687.pdf |
| JH 0023922.dwg |
| JH 0009231.eml |
| JH 0018415.pdf |
| JH 0023344.png |
| JH 0023696.dwg |
| JH 0017449.gif |
| JH 0005459.xls |

| Title |
|---|
| JH 0012184.ics |
| JH 0022627.dwg |
| JH 0017311.htm |
| JH 0002504.xls |
| JH 0008146.eml |
| JH 0023105.png |
| JH 0022742.doc |
| JH 0023711.dwg |
| JH 0000617.docx |
| JH 0005521.pdf |
| JH 0012688.eml |
| JH 0009411.eml |
| JH 0017608.gif |
| JH 0000146.xls |
| JH 0022157.bmp |
| JH 0026389.dwg |
| JH 0001726.doc |
| JH 0005872.vcf |
| JH 0023021.png |
| JH 0025419.bmp |
| JH 0009154.eml |
| JH 0012818.eml |
| JH 0014586.eml |
| JH 0014221.eml |
| JH 0029172.pdf |
| JH 0025078.bmp |
| JH 0015536.pdf |
| JH 0009292.eml |
| JH 0015000.eml |
| JH 0023981.dwg |
| JH 0026978.dwg |
| JH 0028382.pdf |
| JH 0014691.eml |
| JH 0024529.dwg |
| JH 0018467.pdf |
| JH 0022904.png |
| JH 0017849.gif |
| JH 0027691.pdf |
| JH 0009622.eml |
| JH 0024148.dwg |
| JH 0024803.dwg |
| JH 0003068.xlsx |
| JH 0025596.dwg |
| JH 0026324.dwg |
| JH 0011097.eml |
| JH 0010170.eml |
| JH 0025650.dwg |
| JH 0024010.dwg |
| JH 0013404.eml |
| JH 0027105.dwg |
| JH 0017563.gif |
| JH 0026745.dwg |
| JH 0011884.eml |
| JH 0026794.dwg |
| JH 0014379.eml |
| JH 0026200.xlsx |
| JH 0023179.png |
| JH 0025681.dwg |
| JH 0012532.eml |
| JH 0017674.gif |
| JH 0027212.dwg |
| JH 0026452.dwg |
| JH 0014718.eml |
| JH 0027421.xls |
| JH 0025547.dwg |
| JH 0013713.eml |
| JH 0016410.dwg |
| JH 0012418.eml |
| JH 0020752.dwg |
| JH 0009126.eml |
| JH 0020335.bmp |
| JH 0013258.eml |
| JH 0005800.vcf |
| JH 0017498.gif |
| JH 0018669.dwg |
| JH 0014986.eml |
| JH 0003105.xls |
| JH 0023395.png |
| JH 0002745.xls |
| JH 0026125.eml |
| JH 0014195.eml |
| JH 0023581.dwg |
| JH 0022814.dwg |
| JH 0002835.xlsx |
| JH 0017028.gif |
| JH 0017626.htm |
| JH 0023550.dwg |
| JH 0002794.xls |
| JH 0022976.png |
| JH 0024929.dwg |
| JH 0006722.eml |
| JH 0007162.eml |
| JH 0015738.dwg |
| JH 0013289.eml |

| Title |
|---|
| JH 0023082.png |
| JH 0002820.xls |
| JH 0009369.eml |
| JH 0012657.eml |
| JH 0008529.eml |
| JH 0013017.eml |
| JH 0016314.dwg |
| JH 0006075.xls |
| JH 0010102.eml |
| JH 0000166.pdf |
| JH 0006338.pps |
| JH 0008148.eml |
| JH 0005989.vcf |
| JH 0025245.bmp |
| JH 0016600.docx |
| JH 0002978.xls |
| JH 0025990.bmp |
| JH 0026737.dwg |
| JH 0010911.eml |
| JH 0017511.gif |
| JH 0005501.xls |
| JH 0022629.dwg |
| JH 0029058.pdf |
| JH 0017469.htm |
| JH 0003187.xlsx |
| JH 0013300.eml |
| JH 0018102.xls |
| JH 0011034.eml |
| JH 0026852.dwg |
| JH 0026387.dwg |
| JH 0027260.dwg |
| JH 0022159.bmp |
| JH 0016462.dwg |
| JH 0015702.xlsx |
| JH 0018513.tif |
| JH 0027453.xls |
| JH 0027082.dwg |
| JH 0017343.gif |
| JH 0004513.xls |
| JH 0012816.eml |
| JH 0013583.eml |
| JH 0024982.bmp |
| JH 0011110.eml |
| JH 0026504.dwg |
| JH 0027344.dwg |
| JH 0017722.gif |
| JH 0016934.dwg |
| JH 0006396.xlsx |
| JH 0025076.bmp |
| JH 0012005.eml |
| JH 0025863.dwg |
| JH 0012773.eml |
| JH 0024527.dwg |
| JH 0016230.dwg |
| JH 0013694.eml |
| JH 0024280.dwg |
| JH 0010026.eml |
| JH 0026272.dwg |
| JH 0004183.doc |
| JH 0013552.eml |
| JH 0026020.xls |
| JH 0007977.ics |
| JH 0025361.bmp |
| JH 0011207.eml |
| JH 0017435.gif |
| JH 0010835.eml |
| JH 0000851.pdf |
| JH 0027053.dwg |
| JH 0009590.ics |
| JH 0007380.eml |
| JH 0022653.bmp |
| JH 0004686.xlsb |
| JH 0023474.dwg |
| JH 0014060.eml |
| JH 0011099.eml |
| JH 0025598.dwg |
| JH 0016368.dwg |
| JH 0023260.png |
| JH 0018531.pdf |
| JH 0014873.eml |
| JH 0005639.rtf |
| JH 0013878.eml |
| JH 0002904.xls |
| JH 0020211.bmp |
| JH 0024768.dwg |
| JH 0022684.dwg |
| JH 0000555.xls |
| JH 0006402.xlsx |
| JH 0023763.dwg |
| JH 0024309.dwg |
| JH 0031220.docx |
| JH 0009463.eml |
| JH 0025549.dwg |
| JH 0014716.eml |

| Title |
|---|
| JH 0020783.dwg |
| JH 0002452.xls |
| JH 0025183.bmp |
| JH 0027482.xls |
| JH 0018235.doc |
| JH 0018002.gif |
| JH 0024871.dwg |
| JH 0024403.dwg |
| JH 0022188.bmp |
| JH 0026356.dwg |
| JH 0011742.eml |
| JH 0013804.eml |
| JH 0024062.dwg |
| JH 0009708.eml |
| JH 0012591.eml |
| JH 0025622.dwg |
| JH 0011484.eml |
| JH 0011323.eml |
| JH 0017963.gif |
| JH 0027177.dwg |
| JH 0005259.pdf |
| JH 0000144.xlsx |
| JH 0011827.eml |
| JH 0012932.eml |
| JH 0025294.bmp |
| JH 0008199.eml |
| JH 0005958.vcf |
| JH 0026420.dwg |
| JH 0011793.eml |
| JH 0000148.xls |
| JH 0017606.gif |
| JH 0016810.dwg |
| JH 0024375.dwg |
| JH 0012121.eml |
| JH 0025535.dwg |
| JH 0025152.bmp |
| JH 0010496.eml |
| JH 0018615.dwg |
| JH 0025417.bmp |
| JH 0024197.dwg |
| JH 0024630.dwg |
| JH 0013224.eml |
| JH 0026976.dwg |
| JH 0007209.eml |
| JH 0022868.dwg |
| JH 0024251.dwg |
| JH 0003179.xls |
| JH 0015995.doc |
| JH 0018390.tif |
| JH 0002739.xls |
| JH 0018341.tif |
| JH 0023338.png |
| JH 0024955.dwg |
| JH 0017184.jpg |
| JH 0023447.pdf |
| JH 0018469.pdf |
| JH 0000042.pdf |
| JH 0014138.eml |
| JH 0013920.eml |
| JH 0024146.dwg |
| JH 0025706.dwg |
| JH 0012312.eml |
| JH 0026613.dwg |
| JH 0014559.eml |
| JH 0017847.gif |
| JH 0000423.pdf |
| JH 0005425.xls |
| JH 0017392.gif |
| JH 0030794.dwg |
| JH 0015187.eml |
| JH 0002897.xlsx |
| JH 0023806.dwg |
| JH 0001785.doc |
| JH 0028901.pdf |
| JH 0020561.dwg |
| JH 0009315.eml |
| JH 0020647.docx |
| JH 0008555.eml |
| JH 0014401.eml |
| JH 0006606.eml |
| JH 0022595.bmp |
| JH 0008693.eml |
| JH 0025239.bmp |
| JH 0005924.vcf |
| JH 0023177.png |
| JH 0015290.eml |
| JH 0017415.htm |
| JH 0014377.eml |
| JH 0003021.xls |
| JH 0008584.eml |
| JH 0009811.eml |
| JH 0022883.png |
| JH 0006963.eml |
| JH 0007351.eml |

| Title |
|---|
| JH 0022125.bmp |
| JH 0007884.eml |
| JH 0014228.eml |
| JH 0011904.eml |
| JH 0004514.xls |
| JH 0010336.eml |
| JH 0027085.dwg |
| JH 0024985.bmp |
| JH 0023028.png |
| JH 0024190.dwg |
| JH 0012463.eml |
| JH 0020729.dwg |
| JH 0027343.dwg |
| JH 0026503.dwg |
| JH 0023988.dwg |
| JH 0025864.dwg |
| JH 0025071.bmp |
| JH 0003070.xlsx |
| JH 0008878.eml |
| JH 0024287.dwg |
| JH 0024952.dwg |
| JH 0024124.mpg |
| JH 0012774.eml |
| JH 0026275.dwg |
| JH 0011661.eml |
| JH 0010021.eml |
| JH 0025701.dwg |
| JH 0013555.eml |
| JH 0024141.dwg |
| JH 0003269.xls |
| JH 0009597.ics |
| JH 0010832.eml |
| JH 0027054.dwg |
| JH 0022559.jpg |
| JH 0026614.dwg |
| JH 0011200.eml |
| JH 0028906.pdf |
| JH 0023473.dwg |
| JH 0002989.xlsx |
| JH 0011739.eml |
| JH 0022654.bmp |
| JH 0022594.dwg |
| JH 0030793.dwg |
| JH 0007387.eml |
| JH 0018536.pdf |
| JH 0024478.dwg |
| JH 0002659.xlsx |
| JH 0010518.eml |
| JH 0011358.eml |
| JH 0012998.eml |
| JH 0009773.eml |
| JH 0002903.xls |
| JH 0026180.pdf |
| JH 0002798.xlsm |
| JH 0020676.docx |
| JH 0000465.docx |
| JH 0005923.vcf |
| JH 0009005.eml |
| JH 0020216.bmp |
| JH 0023764.dwg |
| JH 0022683.dwg |
| JH 0009464.eml |
| JH 0022884.png |
| JH 0016419.dwg |
| JH 0015151.eml |
| JH 0022122.bmp |
| JH 0017073.htm |
| JH 0005807.vcf |
| JH 0023054.png |
| JH 0020332.bmp |
| JH 0009686.eml |
| JH 0024720.pdf |
| JH 0011978.eml |
| JH 0023640.dwg |
| JH 0002496.xlsm |
| JH 0009540.eml |
| JH 0002742.xls |
| JH 0003102.xls |
| JH 0022813.dwg |
| JH 0023586.dwg |
| JH 0014635.eml |
| JH 0026209.dwg |
| JH 0023557.dwg |
| JH 0018579.dwg |
| JH 0007504.eml |
| JH 0023343.png |
| JH 0022971.png |
| JH 0002793.xls |
| JH 0027028.dwg |
| JH 0007165.eml |
| JH 0014522.eml |
| JH 0023691.dwg |
| JH 0014285.eml |
| JH 0012369.eml |

| Title |
|---|
| JH 0006022.vcf |
| JH 0010608.eml |
| JH 0018612.dwg |
| JH 0011576.eml |
| JH 0013638.ics |
| JH 0017344.gif |
| JH 0010491.eml |
| JH 0024637.dwg |
| JH 0013223.eml |
| JH 0017941.jpg |
| JH 0012811.eml |
| JH 0025410.bmp |
| JH 0017725.gif |
| JH 0026971.dwg |
| JH 0012002.eml |
| JH 0018397.tif |
| JH 0016933.dwg |
| JH 0024256.dwg |
| JH 0013693.eml |
| JH 0016237.dwg |
| JH 0024520.dwg |
| JH 0015943.doc |
| JH 0014698.eml |
| JH 0023959.dwg |
| JH 0017053.gif |
| JH 0025366.bmp |
| JH 0000172.docx |
| JH 0013927.eml |
| JH 0023759.doc |
| JH 0017395.gif |
| JH 0007119.eml |
| JH 0010440.eml |
| JH 0005422.xls |
| JH 0004948.pdf |
| JH 0004997.doc |
| JH 0017705.htm |
| JH 0028574.pdf |
| JH 0023801.dwg |
| JH 0014067.eml |
| JH 0015180.eml |
| JH 0007420.eml |
| JH 0010179.eml |
| JH 0004644.docx |
| JH 0008920.eml |
| JH 0023267.png |
| JH 0027874.pdf |
| JH 0007041.eml |
| JH 0004462.pdf |
| JH 0014406.eml |
| JH 0022739.pdf |
| JH 0025659.dwg |
| JH 0008133.eml |
| JH 0008694.eml |
| JH 0024019.dwg |
| JH 0023170.png |
| JH 0008645.eml |
| JH 0002776.xlsx |
| JH 0025688.dwg |
| JH 0014370.eml |
| JH 0007090.eml |
| JH 0015297.eml |
| JH 0027428.xls |
| JH 0025129.bmp |
| JH 0003026.xls |
| JH 0007356.eml |
| JH 0026829.dwg |
| JH 0006964.eml |
| JH 0008761.eml |
| JH 0004524.mpp |
| JH 0002484.xls |
| JH 0020755.dwg |
| JH 0003350.dwg |
| JH 0003885.dwg |
| JH 0007613.eml |
| JH 0009932.eml |
| JH 0025818.dwg |
| JH 0023392.png |
| JH 0007272.eml |
| JH 0015075.eml |
| JH 0006840.eml |
| JH 0028481.pdf |
| JH 0023925.dwg |
| JH 0006891.eml |
| JH 0007976.eml |
| JH 0013148.eml |
| JH 0018412.pdf |
| JH 0012708.eml |
| JH 0009236.eml |
| JH 0000188.csv |
| JH 0026668.dwg |
| JH 0014950.eml |
| JH 0006725.eml |
| JH 0002827.xls |
| JH 0020784.dwg |

| Title |
|---|
| JH 0009657.eml |
| JH 0023085.png |
| JH 0020270.jpg |
| JH 0024404.dwg |
| JH 0018005.gif |
| JH 0025184.bmp |
| JH 0012650.eml |
| JH 0026351.dwg |
| JH 0010105.eml |
| JH 0005198.pdf |
| JH 0025997.bmp |
| JH 0025242.bmp |
| JH 0013471.eml |
| JH 0024065.dwg |
| JH 0017964.gif |
| JH 0027170.dwg |
| JH 0011324.eml |
| JH 0011452.eml |
| JH 0023718.dwg |
| JH 0008639.eml |
| JH 0002284.pdf |
| JH 0025293.bmp |
| JH 0010673.eml |
| JH 0004071.doc |
| JH 0011033.eml |
| JH 0026427.dwg |
| JH 0009418.eml |
| JH 0025155.bmp |
| JH 0018514.tif |
| JH 0016465.dwg |
| JH 0013766.eml |
| JH 0023775.dwg |
| JH 0007726.eml |
| JH 0018508.jpg |
| JH 0020433.jpg |
| JH 0008654.eml |
| JH 0025699.dwg |
| JH 0012958.eml |
| JH 0022133.bmp |
| JH 0006975.eml |
| JH 0014700.eml |
| JH 0009475.eml |
| JH 0025138.bmp |
| JH 0002677.xls |
| JH 0003037.xls |
| JH 0024469.dwg |
| JH 0023276.png |
| JH 0008543.eml |
| JH 0023810.dwg |
| JH 0028565.pdf |
| JH 0030782.dwg |
| JH 0007843.eml |
| JH 0025648.dwg |
| JH 0008685.eml |
| JH 0014417.eml |
| JH 0006610.eml |
| JH 0023948.dwg |
| JH 0014689.eml |
| JH 0010030.eml |
| JH 0016226.dwg |
| JH 0024943.dwg |
| JH 0024296.dwg |
| JH 0015972.xls |
| JH 0010823.eml |
| JH 0017851.gif |
| JH 0005433.xls |
| JH 0007108.eml |
| JH 0011211.eml |
| JH 0025377.bmp |
| JH 0024150.dwg |
| JH 0003278.xls |
| JH 0017950.jpg |
| JH 0013595.eml |
| JH 0023039.png |
| JH 0006250.xls |
| JH 0025401.bmp |
| JH 0012800.eml |
| JH 0020738.dwg |
| JH 0011915.eml |
| JH 0027094.dwg |
| JH 0017880.gif |
| JH 0017355.gif |
| JH 0025060.bmp |
| JH 0025875.dwg |
| JH 0016922.dwg |
| JH 0013653.eml |
| JH 0010746.eml |
| JH 0023999.dwg |
| JH 0026960.dwg |
| JH 0024702.dwg |
| JH 0012556.eml |
| JH 0025282.bmp |
| JH 0023709.dwg |
| JH 0027445.xls |

| Title |
|---|
| JH 0006213.pdf |
| JH 0018073.pdf |
| JH 0013010.eml |
| JH 0024876.dwg |
| JH 0016313.dwg |
| JH 0027485.xls |
| JH 0008135.ics |
| JH 0011745.eml |
| JH 0017177.gif |
| JH 0022628.bmp |
| JH 0025625.dwg |
| JH 0012596.eml |
| JH 0016772.dwg |
| JH 0017516.gif |
| JH 0005506.xls |
| JH 0026730.dwg |
| JH 0011483.eml |
| JH 0003251.xlsx |
| JH 0010212.eml |
| JH 0026116.xlsx |
| JH 0012547.eml |
| JH 0027267.dwg |
| JH 0017601.gif |
| JH 0026380.dwg |
| JH 0026855.dwg |
| JH 0027454.xls |
| JH 0015778.xlsx |
| JH 0025532.dwg |
| JH 0024372.dwg |
| JH 0016817.dwg |
| JH 0014361.eml |
| JH 0022692.dwg |
| JH 0015286.eml |
| JH 0007081.eml |
| JH 0005932.vcf |
| JH 0023161.png |
| JH 0020207.bmp |
| JH 0004648.docx |
| JH 0007892.eml |
| JH 0013310.ics |
| JH 0026838.dwg |
| JH 0027439.xls |
| JH 0022895.png |
| JH 0006031.pdf |
| JH 0016408.dwg |
| JH 0018280.pdf |
| JH 0008931.eml |
| JH 0009303.eml |
| JH 0023462.dwg |
| JH 0010168.eml |
| JH 0022585.dwg |
| JH 0022645.bmp |
| JH 0002912.xls |
| JH 0024008.dwg |
| JH 0022410.jpg |
| JH 0026264.dwg |
| JH 0018772.docx |
| JH 0017042.gif |
| JH 0007569.eml |
| JH 0024531.dwg |
| JH 0013682.eml |
| JH 0002000.docx |
| JH 0002342.xlsx |
| JH 0017423.gif |
| JH 0027045.dwg |
| JH 0017384.gif |
| JH 0026605.dwg |
| JH 0025710.dwg |
| JH 0013544.eml |
| JH 0018269.csv |
| JH 0002283.xlsm |
| JH 0016696.dwg |
| JH 0031219.xls |
| JH 0024994.bmp |
| JH 0024626.dwg |
| JH 0002309.xlsx |
| JH 0012472.eml |
| JH 0018603.dwg |
| JH 0004505.xls |
| JH 0010480.eml |
| JH 0010327.eml |
| JH 0018386.tif |
| JH 0012013.eml |
| JH 0017143.jpg |
| JH 0024247.dwg |
| JH 0017734.gif |
| JH 0004144.doc |
| JH 0011106.eml |
| JH 0026512.dwg |
| JH 0006374.xls |
| JH 0012924.eml |
| JH 0002532.pdf |
| JH 0025523.dwg |
| JH 0009409.eml |

| Title |
|---|
| JH 0012690.eml |
| JH 0024363.dwg |
| JH 0016474.dwg |
| JH 0018575.xls |
| JH 0022528.dwg |
| JH 0011022.eml |
| JH 0026436.dwg |
| JH 0026391.dwg |
| JH 0000481.vsd |
| JH 0010114.eml |
| JH 0013001.eml |
| JH 0024867.dwg |
| JH 0016302.dwg |
| JH 0025980.dwg |
| JH 0017975.gif |
| JH 0027161.dwg |
| JH 0025253.bmp |
| JH 0004090.jpg |
| JH 0006422.doc |
| JH 0016763.dwg |
| JH 0018403.pdf |
| JH 0002782.xls |
| JH 0022960.png |
| JH 0009580.eml |
| JH 0026218.dwg |
| JH 0023934.dwg |
| JH 0014152.eml |
| JH 0007515.eml |
| JH 0020795.dwg |
| JH 0002444.xls |
| JH 0008006.eml |
| JH 0023094.png |
| JH 0007174.eml |
| JH 0023680.dwg |
| JH 0026679.dwg |
| JH 0003894.dwg |
| JH 0023651.dwg |
| JH 0003341.dwg |
| JH 0017329.gif |
| JH 0023045.png |
| JH 0005571.xlsx |
| JH 0009130.eml |
| JH 0020323.bmp |
| JH 0026133.eml |
| JH 0025809.dwg |
| JH 0009923.eml |
| JH 0018375.pdf |
| JH 0013188.eml |
| JH 0005949.vcf |
| JH 0013311.eml |
| JH 0026203.jpg |
| JH 0010204.eml |
| JH 0018720.dwg |
| JH 0016473.dwg |
| JH 0024364.dwg |
| JH 0027442.xls |
| JH 0025524.dwg |
| JH 0026396.dwg |
| JH 0026431.dwg |
| JH 0000179.doc |
| JH 0005607.xls |
| JH 0022199.bmp |
| JH 0007838.eml |
| JH 0025192.bmp |
| JH 0027493.xls |
| JH 0013006.eml |
| JH 0018013.gif |
| JH 0024860.dwg |
| JH 0003227.xlsx |
| JH 0010900.eml |
| JH 0017972.gif |
| JH 0027166.dwg |
| JH 0022638.dwg |
| JH 0005998.vcf |
| JH 0016764.dwg |
| JH 0002969.xls |
| JH 0012227.eml |
| JH 0004097.jpg |
| JH 0015929.doc |
| JH 0009587.eml |
| JH 0023355.png |
| JH 0008812.eml |
| JH 0018404.pdf |
| JH 0002839.xlsx |
| JH 0000868.xlsx |
| JH 0023933.dwg |
| JH 0020421.docx |
| JH 0000632.docx |
| JH 0008001.eml |
| JH 0023093.png |
| JH 0009641.eml |
| JH 0014946.eml |
| JH 0014293.eml |
| JH 0015729.dwg |

| Title |
|---|
| JH 0025144.bmp |
| JH 0016806.dwg |
| JH 0013777.eml |
| JH 0027276.dwg |
| JH 0017610.gif |
| JH 0003216.xlsx |
| JH 0026844.dwg |
| JH 0026340.dwg |
| JH 0005189.pdf |
| JH 0017166.gif |
| JH 0018223.doc |
| JH 0024415.dwg |
| JH 0018014.gif |
| JH 0025195.bmp |
| JH 0000249.xls |
| JH 0026721.dwg |
| JH 0012587.eml |
| JH 0025634.dwg |
| JH 0013812.eml |
| JH 0024074.dwg |
| JH 0023352.png |
| JH 0009227.eml |
| JH 0012719.eml |
| JH 0022155.jpg |
| JH 0023546.dwg |
| JH 0005696.xlsx |
| JH 0017799.gif |
| JH 0007967.eml |
| JH 0009646.eml |
| JH 0012378.eml |
| JH 0018062.pdf |
| JH 0013538.eml |
| JH 0027039.dwg |
| JH 0014294.eml |
| JH 0014533.eml |
| JH 0011969.eml |
| JH 0014990.eml |
| JH 0028756.pdf |
| JH 0000859.xlsx |
| JH 0005816.vcf |
| JH 0020744.dwg |
| JH 0002495.xls |
| JH 0022802.dwg |
| JH 0023597.dwg |
| JH 0002753.xls |
| JH 0003113.xls |
| JH 0023383.png |
| JH 0025285.bmp |
| JH 0024705.dwg |
| JH 0008188.eml |
| JH 0018901.jpg |
| JH 0016621.xls |
| JH 0011444.eml |
| JH 0016801.dwg |
| JH 0013770.eml |
| JH 0025143.bmp |
| JH 0018502.tif |
| JH 0026843.dwg |
| JH 0022148.bmp |
| JH 0027271.dwg |
| JH 0017161.gif |
| JH 0005629.pdf |
| JH 0026347.dwg |
| JH 0012646.eml |
| JH 0015528.docx |
| JH 0016305.dwg |
| JH 0024412.dwg |
| JH 0008538.eml |
| JH 0026726.dwg |
| JH 0017500.gif |
| JH 0005248.pdf |
| JH 0029098.pdf |
| JH 0013815.eml |
| JH 0024073.dwg |
| JH 0008159.eml |
| JH 0025633.dwg |
| JH 0025254.bmp |
| JH 0012580.eml |
| JH 0022967.png |
| JH 0002785.xls |
| JH 0024938.dwg |
| JH 0008460.eml |
| JH 0017039.gif |
| JH 0022514.docx |
| JH 0007512.eml |
| JH 0023541.dwg |
| JH 0014155.eml |
| JH 0026104.xlt |
| JH 0013298.eml |
| JH 0020792.dwg |
| JH 0028780.pdf |
| JH 0023687.dwg |
| JH 0017458.gif |
| JH 0005448.xls |

| Title |
|---|
| JH 0007173.eml |
| JH 0002872.xlsx |
| JH 0003893.dwg |
| JH 0014242.eml |
| JH 0020324.bmp |
| JH 0014659.ics |
| JH 0008777.eml |
| JH 0013249.eml |
| JH 0006856.eml |
| JH 0014623.eml |
| JH 0027329.dwg |
| JH 0000001.xls |
| JH 0023384.png |
| JH 0003114.xls |
| JH 0009924.eml |
| JH 0020745.bmp |
| JH 0002754.xls |
| JH 0022695.dwg |
| JH 0014366.eml |
| JH 0005714.vsd |
| JH 0015748.xls |
| JH 0024779.dwg |
| JH 0005935.vcf |
| JH 0006972.eml |
| JH 0022134.bmp |
| JH 0024318.dwg |
| JH 0015803.pdf |
| JH 0022892.png |
| JH 0002126.doc |
| JH 0008936.eml |
| JH 0018258.doc |
| JH 0016379.dwg |
| JH 0018287.pdf |
| JH 0022582.dwg |
| JH 0005655.pdf |
| JH 0023465.dwg |
| JH 0014071.eml |
| JH 0020600.docx |
| JH 0009765.eml |
| JH 0015799.xls |
| JH 0014862.eml |
| JH 0022223.bmp |
| JH 0022644.dwg |
| JH 0014129.eml |
| JH 0015975.xls |
| JH 0009989.eml |
| JH 0013685.eml |
| JH 0024944.dwg |
| JH 0016221.dwg |
| JH 0014548.eml |
| JH 0017856.gif |
| JH 0015308.eml |
| JH 0005434.xls |
| JH 0013543.eml |
| JH 0013931.eml |
| JH 0025370.bmp |
| JH 0012303.eml |
| JH 0025406.bmp |
| JH 0024993.bmp |
| JH 0016691.dwg |
| JH 0010320.eml |
| JH 0027093.dwg |
| JH 0018604.dwg |
| JH 0024240.dwg |
| JH 0012014.eml |
| JH 0025872.dwg |
| JH 0025067.bmp |
| JH 0026148.eml |
| JH 0026515.dwg |
| JH 0010741.eml |
| JH 0007218.eml |
| JH 0011838.eml |
| JH 0005947.vcf |
| JH 0023114.png |
| JH 0029854.pdf |
| JH 0029426.pdf |
| JH 0029381.pdf |
| JH 0026398.dwg |
| JH 0006900.eml |
| JH 0001737.doc |
| JH 0012699.eml |
| JH 0008995.eml |
| JH 0023203.png |
| JH 0003093.xls |
| JH 0008944.eml |
| JH 0026163.htm |
| JH 0014003.eml |
| JH 0023865.dwg |
| JH 0022630.bmp |
| JH 0007836.eml |
| JH 0009717.eml |
| JH 0005996.vcf |
| JH 0027168.dwg |
| JH 0000240.xls |

| Title |
|---|
| JH 0007605.eml |
| JH 0017489.gif |
| JH 0018678.dwg |
| JH 0023656.dwg |
| JH 0002492.xls |
| JH 0005811.vcf |
| JH 0023042.png |
| JH 0014184.eml |
| JH 0023590.dwg |
| JH 0026569.dwg |
| JH 0022805.dwg |
| JH 0015063.eml |
| JH 0016959.dwg |
| JH 0013628.eml |
| JH 0009556.eml |
| JH 0012068.eml |
| JH 0007721.eml |
| JH 0015281.eml |
| JH 0023772.dwg |
| JH 0027707.pdf |
| JH 0023166.png |
| JH 0020434.jpg |
| JH 0014707.eml |
| JH 0010619.eml |
| JH 0003030.xls |
| JH 0025558.dwg |
| JH 0009472.eml |
| JH 0025589.dwg |
| JH 0027862.pdf |
| JH 0018520.pdf |
| JH 0031348.docx |
| JH 0023271.png |
| JH 0007844.eml |
| JH 0030785.dwg |
| JH 0028910.pdf |
| JH 0023817.dwg |
| JH 0008125.eml |
| JH 0025228.bmp |
| JH 0002915.xls |
| JH 0001820.doc |
| JH 0014410.eml |
| JH 0015250.eml |
| JH 0026263.dwg |
| JH 0011677.eml |
| JH 0018350.tif |
| JH 0002338.xlsx |
| JH 0024291.dwg |
| JH 0023329.png |
| JH 0026602.dwg |
| JH 0017383.gif |
| JH 0017424.gif |
| JH 0010824.eml |
| JH 0027042.dwg |
| JH 0015683.xlsx |
| JH 0024157.dwg |
| JH 0025717.dwg |
| JH 0012475.eml |
| JH 0024621.dwg |
| JH 0013235.eml |
| JH 0024186.dwg |
| JH 0007679.eml |
| JH 0011560.eml |
| JH 0004502.xls |
| JH 0016925.dwg |
| JH 0002728.xls |
| JH 0009958.eml |
| JH 0018381.tif |
| JH 0011101.eml |
| JH 0026967.dwg |
| JH 0017733.gif |
| JH 0023700.dwg |
| JH 0017278.gif |
| JH 0008186.eml |
| JH 0020272.bmp |
| JH 0022146.bmp |
| JH 0017619.gif |
| JH 0020527.docx |
| JH 0006572.eml |
| JH 0022412.docx |
| JH 0014775.eml |
| JH 0009872.eml |
| JH 0003042.xls |
| JH 0013008.eml |
| JH 0008536.eml |
| JH 0026908.xls |
| JH 0031202.xlsx |
| JH 0026349.dwg |
| JH 0022197.bmp |
| JH 0007444.eml |
| JH 0002967.xls |
| JH 0013469.eml |
| JH 0008157.eml |
| JH 0022636.dwg |
| JH 0015222.eml |

| Title |
|---|
| JH 0002810.xlsx |
| JH 0014810.eml |
| JH 0026728.dwg |
| JH 0017300.htm |
| JH 0026211.dwg |
| JH 0017037.gif |
| JH 0024936.dwg |
| JH 0013150.eml |
| JH 0022969.png |
| JH 0027030.dwg |
| JH 0017824.gif |
| JH 0010856.eml |
| JH 0010383.eml |
| JH 0026670.dwg |
| JH 0017258.htm |
| JH 0012371.eml |
| JH 0025302.bmp |
| JH 0003063.xlsm |
| JH 0013943.eml |
| JH 0024682.dwg |
| JH 0013992.eml |
| JH 0024653.dwg |
| JH 0012407.eml |
| JH 0011512.eml |
| JH 0017487.gif |
| JH 0005497.xls |
| JH 0025015.bmp |
| JH 0025472.dwg |
| JH 0016282.dwg |
| JH 0024232.dwg |
| JH 0010733.eml |
| JH 0027327.dwg |
| JH 0026567.dwg |
| JH 0011173.eml |
| JH 0024777.dwg |
| JH 0025690.dwg |
| JH 0014368.eml |
| JH 0026785.dwg |
| JH 0011391.eml |
| JH 0017204.gif |
| JH 0012142.eml |
| JH 0025131.bmp |
| JH 0013702.eml |
| JH 0016873.dwg |
| JH 0014312.ics |
| JH 0026831.dwg |
| JH 0011057.eml |
| JH 0011086.eml |
| JH 0031231.eml |
| JH 0026335.dwg |
| JH 0017113.gif |
| JH 0024460.dwg |
| JH 0018256.doc |
| JH 0025587.dwg |
| JH 0005562.xls |
| JH 0017572.gif |
| JH 0004268.docx |
| JH 0025226.bmp |
| JH 0025641.dwg |
| JH 0013415.eml |
| JH 0020675.jpg |
| JH 0008412.eml |
| JH 0015529.doc |
| JH 0014680.eml |
| JH 0011679.eml |
| JH 0023533.dwg |
| JH 0007560.eml |
| JH 0031205.docx |
| JH 0025719.dwg |
| JH 0008073.eml |
| JH 0017988.jpg |
| JH 0007101.eml |
| JH 0015306.eml |
| JH 0011218.eml |
| JH 0014934.eml |
| JH 0023624.dwg |
| JH 0023030.png |
| JH 0008705.eml |
| JH 0024188.dwg |
| JH 0012809.eml |
| JH 0002892.xls |
| JH 0028897.pdf |
| JH 0026969.dwg |
| JH 0023990.dwg |
| JH 0018428.tif |
| JH 0025069.bmp |
| JH 0009524.eml |
| JH 0020209.bmp |
| JH 0012524.eml |
| JH 0024770.dwg |
| JH 0015288.eml |
| JH 0010271.eml |
| JH 0014315.ics |
| JH 0024311.dwg |

| Title |
|---|
| JH 0007025.eml |
| JH 0014462.eml |
| JH 0022465.jpg |
| JH 0018913.dwg |
| JH 0000021.pdf |
| JH 0018642.xlsx |
| JH 0016253.dwg |
| JH 0012710.eml |
| JH 0018322.tif |
| JH 0005446.xls |
| JH 0017456.gif |
| JH 0010424.eml |
| JH 0014948.eml |
| JH 0016021.doc |
| JH 0023689.dwg |
| JH 0025765.dwg |
| JH 0024125.dwg |
| JH 0013531.eml |
| JH 0016195.dwg |
| JH 0014121.ics |
| JH 0013247.eml |
| JH 0015662.xls |
| JH 0023658.dwg |
| JH 0018676.dwg |
| JH 0010887.eml |
| JH 0017320.gif |
| JH 0025800.dwg |
| JH 0024595.dwg |
| JH 0013626.eml |
| JH 0016957.dwg |
| JH 0017741.gif |
| JH 0006858.eml |
| JH 0026915.dwg |
| JH 0013363.eml |
| JH 0023168.png |
| JH 0012284.eml |
| JH 0011844.eml |
| JH 0004474.doc |
| JH 0010276.eml |
| JH 0025556.dwg |
| JH 0027397.xls |
| JH 0027430.xls |
| JH 0016401.dwg |
| JH 0024316.dwg |
| JH 0027203.dwg |
| JH 0026443.dwg |
| JH 0026061.docx |
| JH 0026492.dwg |
| JH 0011721.eml |
| JH 0023819.dwg |
| JH 0016377.dwg |
| JH 0024812.dwg |
| JH 0013074.eml |
| JH 0007059.eml |
| JH 0027114.dwg |
| JH 0011895.eml |
| JH 0026754.dwg |
| JH 0015797.xls |
| JH 0024001.dwg |
| JH 0020629.docx |
| JH 0001522.xlsx |
| JH 0023327.png |
| JH 0022915.png |
| JH 0014127.eml |
| JH 0023941.dwg |
| JH 0007912.eml |
| JH 0004650.docx |
| JH 0009194.eml |
| JH 0002843.xls |
| JH 0003271.xls |
| JH 0024159.dwg |
| JH 0022712.dwg |
| JH 0017858.gif |
| JH 0014546.eml |
| JH 0004254.pdf |
| JH 0010489.eml |
| JH 0005863.vcf |
| JH 0020562.jpg |
| JH 0020731.dwg |
| JH 0025408.bmp |
| JH 0009145.eml |
| JH 0017694.htm |
| JH 0006824.eml |
| JH 0002726.xls |
| JH 0009283.eml |
| JH 0009956.eml |
| JH 0025697.dwg |
| JH 0012283.eml |
| JH 0012956.eml |
| JH 0018506.jpg |
| JH 0017203.gif |
| JH 0021145.pdf |
| JH 0013705.eml |
| JH 0016874.dwg |

| Title |
|---|
| JH 0016406.dwg |
| JH 0025136.bmp |
| JH 0025551.dwg |
| JH 0026444.dwg |
| JH 0005341.xlsx |
| JH 0007349.eml |
| JH 0017662.gif |
| JH 0010166.eml |
| JH 0011726.eml |
| JH 0011081.eml |
| JH 0020579.dwg |
| JH 0023278.png |
| JH 0016370.dwg |
| JH 0011347.eml |
| JH 0026753.dwg |
| JH 0011892.eml |
| JH 0017575.gif |
| JH 0026140.doc |
| JH 0013860.eml |
| JH 0012987.eml |
| JH 0009980.eml |
| JH 0009255.eml |
| JH 0023320.png |
| JH 0008867.eml |
| JH 0007915.eml |
| JH 0023534.dwg |
| JH 0023946.dwg |
| JH 0028841.pdf |
| JH 0009193.eml |
| JH 0025379.bmp |
| JH 0028052.pdf |
| JH 0022715.dwg |
| JH 0007106.eml |
| JH 0004523.xlsx |
| JH 0000415.xls |
| JH 0023623.dwg |
| JH 0011569.eml |
| JH 0020736.dwg |
| JH 0005864.vcf |
| JH 0024628.dwg |
| JH 0023997.dwg |
| JH 0014656.eml |
| JH 0015016.eml |
| JH 0018307.pdf |
| JH 0024249.dwg |
| JH 0009951.eml |
| JH 0009284.eml |
| JH 0020275.bmp |
| JH 0013318.eml |
| JH 0005940.vcf |
| JH 0006575.eml |
| JH 0027278.dwg |
| JH 0029386.pdf |
| JH 0022141.bmp |
| JH 0003045.xls |
| JH 0009875.eml |
| JH 0009371.eml |
| JH 0018555.pdf |
| JH 0008943.eml |
| JH 0023204.png |
| JH 0007831.eml |
| JH 0017168.gif |
| JH 0023862.dwg |
| JH 0008150.eml |
| JH 0005991.vcf |
| JH 0009710.eml |
| JH 0025988.bmp |
| JH 0006662.eml |
| JH 0014817.eml |
| JH 0000247.xls |
| JH 0015225.eml |
| JH 0017797.gif |
| JH 0018092.jpg |
| JH 0018914.dwg |
| JH 0023548.dwg |
| JH 0006244.xlsx |
| JH 0018325.tif |
| JH 0015920.doc |
| JH 0016254.dwg |
| JH 0013157.eml |
| JH 0028789.pdf |
| JH 0010384.eml |
| JH 0027037.dwg |
| JH 0000498.doc |
| JH 0017823.gif |
| JH 0016192.dwg |
| JH 0008008.eml |
| JH 0013944.eml |
| JH 0009648.eml |
| JH 0025762.dwg |
| JH 0009699.eml |
| JH 0012400.eml |
| JH 0015665.xls |
| JH 0013995.eml |

| Title |
|---|
| JH 0003039.xls |
| JH 0027437.xls |
| JH 0015487.xls |
| JH 0026836.dwg |
| JH 0011050.eml |
| JH 0010610.eml |
| JH 0027204.dwg |
| JH 0017114.gif |
| JH 0026332.dwg |
| JH 0026495.dwg |
| JH 0025580.dwg |
| JH 0024467.dwg |
| JH 0018251.doc |
| JH 0008537.ics |
| JH 0000735.vsd |
| JH 0027113.dwg |
| JH 0006065.xlsx |
| JH 0024006.dwg |
| JH 0025646.dwg |
| JH 0025221.bmp |
| JH 0022912.png |
| JH 0016228.dwg |
| JH 0024298.dwg |
| JH 0007567.eml |
| JH 0014120.eml |
| JH 0028394.pdf |
| JH 0014687.eml |
| JH 0003276.xls |
| JH 0002391.xls |
| JH 0014541.eml |
| JH 0005365.pdf |
| JH 0015301.eml |
| JH 0005779.xlsx |
| JH 0000898.pdf |
| JH 0017927.htm |
| JH 0014237.eml |
| JH 0009142.eml |
| JH 0008702.eml |
| JH 0016698.dwg |
| JH 0023037.png |
| JH 0011108.eml |
| JH 0007211.eml |
| JH 0022870.dwg |
| JH 0003161.xls |
| JH 0018388.tif |
| JH 0027590.pdf |
| JH 0023707.dwg |
| JH 0009066.eml |
| JH 0023113.png |
| JH 0026438.dwg |
| JH 0005156.pdf |
| JH 0007492.eml |
| JH 0002821.xlsx |
| JH 0013779.eml |
| JH 0016808.dwg |
| JH 0009407.eml |
| JH 0026164.htm |
| JH 0003094.xls |
| JH 0024869.dwg |
| JH 0005187.pdf |
| JH 0022190.bmp |
| JH 0028517.pdf |
| JH 0023410.dwg |
| JH 0020490.jpg |
| JH 0012589.eml |
| JH 0018142.docx |
| JH 0002960.xls |
| JH 0014465.eml |
| JH 0007022.eml |
| JH 0022631.dwg |
| JH 0005000.doc |
| JH 0017030.gif |
| JH 0016498.pdf |
| JH 0026216.dwg |
| JH 0009229.eml |
| JH 0012717.eml |
| JH 0015552.doc |
| JH 0011219.ics |
| JH 0024931.dwg |
| JH 0011263.eml |
| JH 0026677.dwg |
| JH 0005441.xls |
| JH 0000447.pdf |
| JH 0017451.gif |
| JH 0024685.dwg |
| JH 0013291.eml |
| JH 0024122.dwg |
| JH 0013536.eml |
| JH 0025305.bmp |
| JH 0003193.xlsx |
| JH 0012872.eml |
| JH 0000398.xlsx |
| JH 0024654.dwg |
| JH 0005818.vcf |

| Title |
|---|
| JH 0017327.gif |
| JH 0029118.pdf |
| JH 0011515.eml |
| JH 0015672.xlsx |
| JH 0016950.dwg |
| JH 0016285.dwg |
| JH 0025475.dwg |
| JH 0025807.dwg |
| JH 0025012.bmp |
| JH 0026560.dwg |
| JH 0001668.doc |
| JH 0010734.eml |
| JH 0010093.eml |
| JH 0026766.dwg |
| JH 0011372.eml |
| JH 0022678.dwg |
| JH 0005208.pdf |
| JH 0024794.dwg |
| JH 0013427.eml |
| JH 0016724.dwg |
| JH 0025214.bmp |
| JH 0009759.eml |
| JH 0002929.xls |
| JH 0017121.gif |
| JH 0026307.dwg |
| JH 0016890.dwg |
| JH 0024452.dwg |
| JH 0024324.dwg |
| JH 0016433.dwg |
| JH 0024483.dwg |
| JH 0012170.eml |
| JH 0025103.bmp |
| JH 0026471.dwg |
| JH 0023748.bmp |
| JH 0027231.dwg |
| JH 0017657.gif |
| JH 0000139.doc |
| JH 0012511.eml |
| JH 0015774.xls |
| JH 0013351.eml |
| JH 0000220.pdf |
| JH 0005581.xls |
| JH 0010991.eml |
| JH 0026529.dwg |
| JH 0022845.dwg |
| JH 0007224.eml |
| JH 0016919.dwg |
| JH 0008356.eml |
| JH 0002714.xls |
| JH 0009964.eml |
| JH 0018638.dwg |
| JH 0017912.htm |
| JH 0006005.eml |
| JH 0009177.eml |
| JH 0013209.eml |
| JH 0005851.vcf |
| JH 0005880.vcf |
| JH 0003243.xls |
| JH 0012498.eml |
| JH 0002403.xls |
| JH 0028067.pdf |
| JH 0004962.pdf |
| JH 0007133.eml |
| JH 0005350.pdf |
| JH 0007694.eml |
| JH 0027574.pdf |
| JH 0002689.xlsx |
| JH 0008852.eml |
| JH 0008387.eml |
| JH 0002441.xlsx |
| JH 0017079.gif |
| JH 0023501.dwg |
| JH 0020291.bmp |
| JH 0009082.eml |
| JH 0025268.bmp |
| JH 0002660.xlsx |
| JH 0004509.ppt |
| JH 0015210.eml |
| JH 0000252.doc |
| JH 0009891.eml |
| JH 0016339.dwg |
| JH 0024389.dwg |
| JH 0005615.pdf |
| JH 0007804.eml |
| JH 0023857.dwg |
| JH 0023734.bmp |
| JH 0012965.ics |
| JH 0007300.eml |
| JH 0015107.eml |
| JH 0018299.tif |
| JH 0002630.xls |
| JH 0007761.eml |
| JH 0005754.vsd |
| JH 0004897.pdf |

| Title |
|---|
| JH 0005490.xls |
| JH 0018671.dwg |
| JH 0011967.eml |
| JH 0013621.eml |
| JH 0024235.dwg |
| JH 0024592.dwg |
| JH 0018453.tif |
| JH 0012061.eml |
| JH 0026912.dwg |
| JH 0023599.dwg |
| JH 0017746.gif |
| JH 0027320.dwg |
| JH 0015810.jpg |
| JH 0003223.xlsx |
| JH 0017540.gif |
| JH 0027126.dwg |
| JH 0013380.eml |
| JH 0006377.xlsx |
| JH 0013855.eml |
| JH 0024033.dwg |
| JH 0015667.ppt |
| JH 0025673.dwg |
| JH 0017686.gif |
| JH 0023459.dwg |
| JH 0008578.eml |
| JH 0013046.eml |
| JH 0016345.dwg |
| JH 0016841.dwg |
| JH 0013730.eml |
| JH 0016394.dwg |
| JH 0025564.dwg |
| JH 0011065.eml |
| JH 0026803.dwg |
| JH 0023488.dwg |
| JH 0010625.eml |
| JH 0022108.bmp |
| JH 0010182.eml |
| JH 0012963.eml |
| JH 0024745.dwg |
| JH 0005909.vcf |
| JH 0017236.gif |
| JH 0017591.gif |
| JH 0014663.eml |
| JH 0007583.eml |
| JH 0027369.dwg |
| JH 0003154.xls |
| JH 0013668.eml |
| JH 0012028.eml |
| JH 0009516.eml |
| JH 0002876.xlsx |
| JH 0023616.dwg |
| JH 0017560.htm |
| JH 0020703.dwg |
| JH 0023002.png |
| JH 0008090.eml |
| JH 0018025.pdf |
| JH 0020581.jpg |
| JH 0009601.eml |
| JH 0002871.xls |
| JH 0006773.eml |
| JH 0001536.doc |
| JH 0014574.eml |
| JH 0010818.eml |
| JH 0022720.dwg |
| JH 0009260.eml |
| JH 0022927.png |
| JH 0008420.eml |
| JH 0018444.pdf |
| JH 0023315.png |
| JH 0007552.eml |
| JH 0018288.dwg |
| JH 0023973.dwg |
| JH 0002955.xls |
| JH 0027796.pdf |
| JH 0002280.xls |
| JH 0009725.eml |
| JH 0006657.eml |
| JH 0022604.dwg |
| JH 0022263.bmp |
| JH 0023231.png |
| JH 0008976.eml |
| JH 0018560.pdf |
| JH 0010688.eml |
| JH 0007476.eml |
| JH 0014796.eml |
| JH 0023886.dwg |
| JH 0022174.bmp |
| JH 0022513.dwg |
| JH 0009432.eml |
| JH 0000538.docx |
| JH 0025518.dwg |
| JH 0010238.eml |
| JH 0014481.eml |
| JH 0028635.pdf |

| Title |
|---|
| JH 0022321.jpg |
| JH 0009053.eml |
| JH 0020240.bmp |
| JH 0005975.vcf |
| JH 0024739.dwg |
| JH 0017104.jpg |
| JH 0003128.xls |
| JH 0005799.vcf |
| JH 0025027.bmp |
| JH 0012054.eml |
| JH 0025832.dwg |
| JH 0002768.xls |
| JH 0004684.xls |
| JH 0026555.dwg |
| JH 0022839.dwg |
| JH 0017773.gif |
| JH 0020318.bmp |
| JH 0012847.eml |
| JH 0017917.jpg |
| JH 0016176.dwg |
| JH 0011287.eml |
| JH 0011952.eml |
| JH 0018695.dwg |
| JH 0011983.eml |
| JH 0017464.gif |
| JH 0027002.dwg |
| JH 0000472.pdf |
| JH 0013503.eml |
| JH 0024117.dwg |
| JH 0025330.bmp |
| JH 0010077.eml |
| JH 0026223.dwg |
| JH 0014169.eml |
| JH 0026584.dwg |
| JH 0011190.eml |
| JH 0003166.xlsx |
| JH 0012085.eml |
| JH 0016261.dwg |
| JH 0024576.dwg |
| JH 0023416.pdf |
| JH 0009722.eml |
| JH 0020296.bmp |
| JH 0027791.pdf |
| JH 0024048.dwg |
| JH 0015712.xla |
| JH 0010549.eml |
| JH 0014457.eml |
| JH 0008503.eml |
| JH 0023236.png |
| JH 0026156.htm |
| JH 0009896.eml |
| JH 0023850.dwg |
| JH 0011768.eml |
| JH 0007471.eml |
| JH 0010128.eml |
| JH 0022173.bmp |
| JH 0026057.eml |
| JH 0023733.bmp |
| JH 0018539.tif |
| JH 0027479.xls |
| JH 0009847.eml |
| JH 0016448.dwg |
| JH 0004890.pdf |
| JH 0007766.eml |
| JH 0023121.png |
| JH 0005972.vcf |
| JH 0020247.bmp |
| JH 0025835.dwg |
| JH 0025020.bmp |
| JH 0016962.dwg |
| JH 0010706.eml |
| JH 0014618.eml |
| JH 0026920.dwg |
| JH 0016171.dwg |
| JH 0023079.png |
| JH 0012432.eml |
| JH 0025781.dwg |
| JH 0011527.eml |
| JH 0026694.dwg |
| JH 0007148.eml |
| JH 0017463.gif |
| JH 0010411.eml |
| JH 0027005.dwg |
| JH 0018692.dwg |
| JH 0025337.bmp |
| JH 0025750.dwg |
| JH 0013504.eml |
| JH 0024110.dwg |
| JH 0011197.eml |
| JH 0026224.dwg |
| JH 0011630.eml |
| JH 0007529.eml |
| JH 0013165.eml |
| JH 0024571.dwg |

| Title |
|---|
| JH 0014326.eml |
| JH 0002984.xls |
| JH 0016789.dwg |
| JH 0008613.eml |
| JH 0023126.png |
| JH 0016965.dwg |
| JH 0024200.dwg |
| JH 0013614.eml |
| JH 0020779.bmp |
| JH 0025440.dwg |
| JH 0018466.tif |
| JH 0018582.dwg |
| JH 0026927.dwg |
| JH 0007258.eml |
| JH 0027315.dwg |
| JH 0015650.xls |
| JH 0025786.dwg |
| JH 0012435.eml |
| JH 0024661.dwg |
| JH 0007639.eml |
| JH 0026693.dwg |
| JH 0026642.dwg |
| JH 0006352.dwg |
| JH 0016720.xlsx |
| JH 0017816.gif |
| JH 0005474.xls |
| JH 0015687.xlsx |
| JH 0026051.doc |
| JH 0025757.dwg |
| JH 0012896.eml |
| JH 0007289.eml |
| JH 0003961.pps |
| JH 0018921.dwg |
| JH 0028808.pdf |
| JH 0018310.tif |
| JH 0025491.dwg |
| JH 0013162.eml |
| JH 0023369.png |
| JH 0024904.dwg |
| JH 0018438.pdf |
| JH 0002952.xls |
| JH 0025608.dwg |
| JH 0009085.eml |
| JH 0017899.jpg |
| JH 0022264.bmp |
| JH 0015217.eml |
| JH 0011309.eml |
| JH 0018567.pdf |
| JH 0024429.dwg |
| JH 0027825.pdf |
| JH 0014791.eml |
| JH 0006596.eml |
| JH 0014036.eml |
| JH 0022605.bmp |
| JH 0005164.pdf |
| JH 0007307.eml |
| JH 0023881.dwg |
| JH 0009392.eml |
| JH 0002637.xls |
| JH 0009435.eml |
| JH 0025178.bmp |
| JH 0003077.xls |
| JH 0000284.doc |
| JH 0017998.gif |
| JH 0024099.dwg |
| JH 0009054.eml |
| JH 0002983.xls |
| JH 0025447.dwg |
| JH 0024207.dwg |
| JH 0027312.dwg |
| JH 0017774.gif |
| JH 0026552.dwg |
| JH 0018585.dwg |
| JH 0024666.dwg |
| JH 0013272.eml |
| JH 0015657.xls |
| JH 0011955.eml |
| JH 0011280.eml |
| JH 0017315.gif |
| JH 0017811.gif |
| JH 0010863.eml |
| JH 0005473.xls |
| JH 0011984.eml |
| JH 0026645.dwg |
| JH 0002487.pdf |
| JH 0002478.xls |
| JH 0013976.eml |
| JH 0026583.dwg |
| JH 0023908.dwg |
| JH 0018926.dwg |
| JH 0015089.eml |
| JH 0008829.eml |
| JH 0024903.dwg |
| JH 0016266.dwg |

| Title |
|---|
| JH 0025496.dwg |
| JH 0012725.eml |
| JH 0010947.eml |
| JH 0010292.eml |
| JH 0022218.bmp |
| JH 0014859.eml |
| JH 0023798.dwg |
| JH 0025213.bmp |
| JH 0013420.eml |
| JH 0013387.eml |
| JH 0026300.dwg |
| JH 0011714.eml |
| JH 0010154.eml |
| JH 0013041.eml |
| JH 0024455.dwg |
| JH 0017751.jpg |
| JH 0015836.doc |
| JH 0015312.xls |
| JH 0012177.eml |
| JH 0016393.dwg |
| JH 0008209.eml |
| JH 0016846.dwg |
| JH 0013737.eml |
| JH 0010185.eml |
| JH 0017650.gif |
| JH 0006949.eml |
| JH 0026804.dwg |
| JH 0003212.xlsx |
| JH 0013883.eml |
| JH 0024742.dwg |
| JH 0012964.eml |
| JH 0016666.xls |
| JH 0017596.gif |
| JH 0010243.eml |
| JH 0022842.dwg |
| JH 0015024.eml |
| JH 0014664.eml |
| JH 0012788.eml |
| JH 0022224.png |
| JH 0008351.eml |
| JH 0017915.htm |
| JH 0023611.dwg |
| JH 0005856.vcf |
| JH 0023005.png |
| JH 0009170.eml |
| JH 0020704.dwg |
| JH 0009606.eml |
| JH 0013578.eml |
| JH 0024979.bmp |
| JH 0027079.dwg |
| JH 0017211.htm |
| JH 0008427.eml |
| JH 0022920.png |
| JH 0002045.doc |
| JH 0023506.dwg |
| JH 0014112.eml |
| JH 0002847.xlsx |
| JH 0014459.eml |
| JH 0017292.gif |
| JH 0010547.eml |
| JH 0017535.gif |
| JH 0006410.doc |
| JH 0025261.bmp |
| JH 0020298.bmp |
| JH 0027295.dwg |
| JH 0010126.eml |
| JH 0004083.doc |
| JH 0026372.dwg |
| JH 0020539.dwg |
| JH 0018569.pdf |
| JH 0024427.dwg |
| JH 0023238.png |
| JH 0006386.xlsx |
| JH 0016446.dwg |
| JH 0024351.dwg |
| JH 0025511.dwg |
| JH 0025176.bmp |
| JH 0026404.dwg |
| JH 0005345.xlsx |
| JH 0010650.eml |
| JH 0017185.gif |
| JH 0020249.bmp |
| JH 0024730.dwg |
| JH 0013483.eml |
| JH 0017846.jpg |
| JH 0017243.gif |
| JH 0027182.dwg |
| JH 0011471.eml |
| JH 0014616.eml |
| JH 0010708.eml |
| JH 0022830.dwg |
| JH 0005790.vcf |
| JH 0018892.pdf |
| JH 0002761.xls |

| Title |
|---|
| JH 0018317.tif |
| JH 0006280.xlsx |
| JH 0027121.dwg |
| JH 0005577.doc |
| JH 0026761.dwg |
| JH 0017349.htm |
| JH 0025674.dwg |
| JH 0013852.eml |
| JH 0024034.dwg |
| JH 0024793.dwg |
| JH 0006998.eml |
| JH 0017126.gif |
| JH 0017681.gif |
| JH 0016342.dwg |
| JH 0016897.dwg |
| JH 0022878.png |
| JH 0012601.eml |
| JH 0025104.bmp |
| JH 0025563.dwg |
| JH 0024484.dwg |
| JH 0016434.dwg |
| JH 0024323.dwg |
| JH 0006008.vcf |
| JH 0027236.dwg |
| JH 0010622.eml |
| JH 0005385.xlsx |
| JH 0026476.dwg |
| JH 0017834.jpg |
| JH 0004252.dwg |
| JH 0009028.eml |
| JH 0012516.eml |
| JH 0010996.eml |
| JH 0009841.ics |
| JH 0017231.gif |
| JH 0007584.eml |
| JH 0026289.dwg |
| JH 0009511.eml |
| JH 0002713.xls |
| JH 0025849.dwg |
| JH 0003153.xls |
| JH 0011929.eml |
| JH 0017369.gif |
| JH 0008730.eml |
| JH 0027664.pdf |
| JH 0005575.xlsx |
| JH 0002404.xls |
| JH 0005887.vcf |
| JH 0003244.xls |
| JH 0022727.dwg |
| JH 0026639.dwg |
| JH 0023312.png |
| JH 0018831.pdf |
| JH 0027573.pdf |
| JH 0023974.dwg |
| JH 0026258.dwg |
| JH 0005736.pdf |
| JH 0007555.eml |
| JH 0026713.dwg |
| JH 0027153.dwg |
| JH 0010935.eml |
| JH 0015219.eml |
| JH 0024046.dwg |
| JH 0012212.eml |
| JH 0025606.dwg |
| JH 0017154.gif |
| JH 0011766.eml |
| JH 0014038.eml |
| JH 0026158.htm |
| JH 0016497.dwg |
| JH 0016330.dwg |
| JH 0024855.dwg |
| JH 0013745.eml |
| JH 0003079.xls |
| JH 0016834.dwg |
| JH 0024884.dwg |
| JH 0012105.eml |
| JH 0027477.xls |
| JH 0026059.eml |
| JH 0017622.gif |
| JH 0027244.dwg |
| JH 0012564.eml |
| JH 0015701.xls |
| JH 0003340.pdf |
| JH 0024097.dwg |
| JH 0010231.eml |
| JH 0010596.eml |
| JH 0018715.dwg |
| JH 0004672.pdf |
| JH 0011148.eml |
| JH 0015056.eml |
| JH 0007984.eml |
| JH 0024209.dwg |
| JH 0003121.xls |
| JH 0025449.dwg |

| Title |
| --- |
| JH 0020770.bmp |
| JH 0009911.eml |
| JH 0031230.docx |
| JH 0022784.dwg |
| JH 0023663.dwg |
| JH 0022485.docx |
| JH 0020311.bmp |
| JH 0009102.eml |
| JH 0024668.dwg |
| JH 0003912.doc |
| JH 0003236.xls |
| JH 0015688.xls |
| JH 0002804.xls |
| JH 0014973.eml |
| JH 0025498.dwg |
| JH 0022952.png |
| JH 0008827.eml |
| JH 0023360.png |
| JH 0007527.eml |
| JH 0028473.pdf |
| JH 0018928.dwg |
| JH 0023574.dwg |
| JH 0013389.eml |
| JH 0002552.xls |
| JH 0014857.eml |
| JH 0004441.pdf |
| JH 0023796.dwg |
| JH 0015265.eml |
| JH 0009331.eml |
| JH 0023244.png |
| JH 0008903.eml |
| JH 0007871.eml |
| JH 0006996.eml |

| Title |
| --- |
| JH 0022983.png |
| JH 0009563.eml |
| JH 0007197.eml |
| JH 0007630.eml |
| JH 0014277.eml |
| JH 0002678.xlsx |
| JH 0015659.xls |
| JH 0023077.png |
| JH 0005824.vcf |
| JH 0020525.jpg |
| JH 0025339.bmp |
| JH 0002476.xls |
| JH 0001931.doc |
| JH 0007146.eml |
| JH 0020813.dwg |
| JH 0018319.tif |
| JH 0006129.doc |
| JH 0016268.dwg |
| JH 0011199.eml |
| JH 0014160.eml |
| JH 0023906.dwg |
| JH 0023182.png |
| JH 0002920.xls |
| JH 0009750.eml |
| JH 0014425.eml |
| JH 0000709.vsd |
| JH 0022671.dwg |
| JH 0022216.bmp |
| JH 0002694.xls |
| JH 0016899.dwg |
| JH 0007403.eml |
| JH 0014044.eml |
| JH 0023822.dwg |

| Title |
| --- |
| JH 0017081.htm |
| JH 0023481.dwg |
| JH 0014095.eml |
| JH 0014732.eml |
| JH 0020358.pdf |
| JH 0007375.eml |
| JH 0005116.pdf |
| JH 0016848.dwg |
| JH 0002691.xlsx |
| JH 0012179.eml |
| JH 0007714.eml |
| JH 0014353.eml |
| JH 0009026.eml |
| JH 0031353.doc |
| JH 0023153.png |
| JH 0016910.dwg |
| JH 0012786.eml |
| JH 0015991.xls |
| JH 0026520.dwg |
| JH 0011134.eml |
| JH 0025433.bmp |
| JH 0026018.xlsx |
| JH 0005858.vcf |
| JH 0013200.eml |
| JH 0018462.jpg |
| JH 0017367.gif |
| JH 0016710.doc |
| JH 0018631.dwg |
| JH 0026637.dwg |
| JH 0011584.eml |
| JH 0029189.pdf |
| JH 0017863.gif |
| JH 0024162.dwg |
| JH 0017266.jpg |
| JH 0025722.dwg |
| JH 0009608.eml |
| JH 0005738.pdf |
| JH 0011642.eml |
| JH 0026256.dwg |
| JH 0026983.dwg |
| JH 0018365.tif |
| JH 0024503.dwg |
| JH 0026909.xlsx |
| JH 0023185.png |
| JH 0000439.xlsx |
| JH 0007065.eml |
| JH 0022676.dwg |
| JH 0027128.dwg |
| JH 0002468.xlsx |
| JH 0023791.dwg |
| JH 0014850.eml |
| JH 0018512.pdf |
| JH 0008576.eml |
| JH 0009491.eml |
| JH 0023825.dwg |
| JH 0026309.dwg |
| JH 0017688.gif |

| Title |
| --- |
| JH 0023741.bmp |
| JH 0026782.eml |
| JH 0026478.dwg |
| JH 0006006.vcf |
| JH 0022101.bmp |
| JH 0027238.dwg |
| JH 0023295.png |
| JH 0003005.xls |
| JH 0009835.eml |
| JH 0010998.eml |
| JH 0017431.htm |
| JH 0020235.bmp |
| JH 0005900.vcf |
| JH 0013358.eml |
| JH 0024275.dwg |
| JH 0025052.bmp |
| JH 0025847.dwg |
| JH 0026287.dwg |
| JH 0026952.dwg |
| JH 0010774.eml |
| JH 0025394.bmp |
| JH 0012832.eml |
| JH 0017510.jpg |
| JH 0024614.dwg |
| JH 0006381.docx |
| JH 0004965.doc |
| JH 0011927.eml |
| JH 0011223.eml |
| JH 0016066.doc |
| JH 0022729.dwg |
| JH 0027077.dwg |
| JH 0017411.gif |
| JH 0005889.vcf |
| JH 0024977.bmp |
| JH 0012491.eml |
| JH 0025345.bmp |
| JH 0010002.eml |
| JH 0023508.dwg |
| JH 0031352.eml |
| JH 0025083.bmp |
| JH 0025896.dwg |
| JH 0016214.dwg |
| JH 0002927.xls |
| JH 0008117.eml |
| JH 0022211.bmp |
| JH 0002814.xlsx |
| JH 0005206.pdf |
| JH 0015262.eml |
| JH 0014385.eml |
| JH 0022425.jpg |
| JH 0026768.dwg |
| JH 0008904.eml |
| JH 0023243.png |
| JH 0015492.pdf |
| JH 0017086.htm |
| JH 0007876.eml |
| JH 0017659.gif |

| Title |
|---|
| JH 0015175.eml |
| JH 0006001.vcf |
| JH 0007372.eml |
| JH 0023486.dwg |
| JH 0014092.eml |
| JH 0009440.eml |
| JH 0023292.png |
| JH 0014354.eml |
| JH 0017844.htm |
| JH 0007713.eml |
| JH 0026175.pdf |
| JH 0020406.jpg |
| JH 0025840.dwg |
| JH 0012781.eml |
| JH 0016917.dwg |
| JH 0008358.eml |
| JH 0010773.eml |
| JH 0026955.dwg |
| JH 0026527.dwg |
| JH 0026280.dwg |
| JH 0013207.eml |
| JH 0003089.xlsx |
| JH 0012835.eml |
| JH 0025434.bmp |
| JH 0016717.doc |
| JH 0018636.dwg |
| JH 0011920.eml |
| JH 0005370.xls |
| JH 0010464.eml |
| JH 0017416.gif |
| JH 0011583.eml |
| JH 0016684.xlsx |
| JH 0026630.dwg |
| JH 0025342.bmp |
| JH 0024970.bmp |
| JH 0024165.dwg |
| JH 0013571.eml |
| JH 0031355.eml |
| JH 0026251.dwg |
| JH 0017077.gif |
| JH 0024504.dwg |
| JH 0013110.eml |
| JH 0005373.docx |
| JH 0007147.ics |
| JH 0018362.tif |
| JH 0022929.png |
| JH 0027154.dwg |
| JH 0007019.eml |
| JH 0005374.xlsx |
| JH 0006659.eml |
| JH 0002315.xlsx |
| JH 0025266.bmp |
| JH 0017890.jpg |
| JH 0024041.dwg |
| JH 0026375.dwg |
| JH 0017153.gif |
| JH 0016709.xlsx |
| JH 0018021.gif |
| JH 0013034.eml |
| JH 0016490.dwg |
| JH 0015892.doc |
| JH 0018297.tif |
| JH 0025516.dwg |
| JH 0024883.dwg |
| JH 0016833.dwg |
| JH 0000285.docx |
| JH 0027243.dwg |
| JH 0016987.doc |
| JH 0026403.dwg |
| JH 0014749.eml |
| JH 0024090.dwg |
| JH 0023128.png |
| JH 0015706.xls |
| JH 0015781.xlsx |
| JH 0006688.eml |
| JH 0011476.eml |
| JH 0017991.gif |
| JH 0017244.gif |
| JH 0012441.ics |
| JH 0015051.eml |
| JH 0022837.dwg |
| JH 0026106.eml |
| JH 0022984.png |
| JH 0009916.eml |
| JH 0002766.xls |
| JH 0005797.vcf |
| JH 0023664.dwg |
| JH 0007637.eml |
| JH 0007190.eml |
| JH 0023070.png |
| JH 0016178.dwg |
| JH 0025788.dwg |
| JH 0002329.pdf |
| JH 0002471.xls |

| Title |
|---|
| JH 0005111.pdf |
| JH 0022106.bmp |
| JH 0014735.eml |
| JH 0023746.bmp |
| JH 0009832.eml |
| JH 0003002.xls |
| JH 0004468.xls |
| JH 0013744.ics |
| JH 0017238.gif |
| JH 0023154.png |
| JH 0005907.vcf |
| JH 0020232.bmp |
| JH 0025055.bmp |
| JH 0009518.eml |
| JH 0024272.dwg |
| JH 0017701.gif |
| JH 0027367.dwg |
| JH 0024813.doc |
| JH 0011133.eml |
| JH 0011694.eml |
| JH 0024613.dwg |
| JH 0025393.bmp |
| JH 0012447.eml |
| JH 0009179.eml |
| JH 0023618.dwg |
| JH 0011552.eml |
| JH 0017360.gif |
| JH 0027070.dwg |
| JH 0010816.eml |
| JH 0017864.gif |
| JH 0016719.pdf |
| JH 0014908.eml |
| JH 0012496.eml |
| JH 0025725.dwg |
| JH 0017261.jpg |
| JH 0013903.eml |
| JH 0026984.dwg |
| JH 0011645.eml |
| JH 0008035.ics |
| JH 0016213.dwg |
| JH 0008389.eml |
| JH 0015535.xls |
| JH 0025891.dwg |
| JH 0012750.eml |
| JH 0025084.bmp |
| JH 0000524.pdf |
| JH 0017532.gif |
| JH 0017295.gif |
| JH 0026714.dwg |
| JH 0025601.dwg |
| JH 0000006.docx |
| JH 0016756.dwg |
| JH 0024381.bmp |
| JH 0023859.dwg |
| JH 0014798.eml |
| JH 0027292.dwg |
| JH 0024852.dwg |
| JH 0016337.dwg |
| JH 0024387.dwg |
| JH 0013793.eml |
| JH 0025171.bmp |
| JH 0018530.tif |
| JH 0012102.eml |
| JH 0013742.eml |
| JH 0016441.dwg |
| JH 0015109.eml |
| JH 0023888.dwg |
| JH 0004055.doc |
| JH 0026871.dwg |
| JH 0017433.jpg |
| JH 0013323.eml |
| JH 0024737.dwg |
| JH 0012563.eml |
| JH 0017838.htm |
| JH 0011804.eml |
| JH 0018712.dwg |
| JH 0027185.dwg |
| JH 0010236.eml |
| JH 0012833.ics |
| JH 0007983.eml |
| JH 0026929.dwg |
| JH 0025029.bmp |
| JH 0020777.bmp |
| JH 0018468.tif |
| JH 0011554.ics |
| JH 0003126.xls |
| JH 0005663.xlsx |
| JH 0029123.pdf |
| JH 0005823.vcf |
| JH 0018086.pdf |
| JH 0020316.bmp |
| JH 0004500.mpp |
| JH 0002803.xls |
| JH 0025759.dwg |

| Title |
|---|
| JH 0009673.eml |
| JH 0003231.xls |
| JH 0017818.gif |
| JH 0001544.doc |
| JH 0023367.png |
| JH 0022955.png |
| JH 0015549.xls |
| JH 0014167.eml |
| JH 0023901.dwg |
| JH 0005743.pdf |
| JH 0010079.eml |
| JH 0007952.eml |
| JH 0013585.eml |
| JH 0003299.doc |
| JH 0031209.xls |
| JH 0024984.bmp |
| JH 0020728.dwg |
| JH 0012810.eml |
| JH 0013639.ics |
| JH 0018738.docx |
| JH 0014229.eml |
| JH 0006344.docx |
| JH 0017345.gif |
| JH 0025070.bmp |
| JH 0018431.tif |
| JH 0012003.eml |
| JH 0016932.dwg |
| JH 0015008.eml |
| JH 0010756.eml |
| JH 0023989.dwg |
| JH 0026970.dwg |
| JH 0014648.eml |
| JH 0026274.dwg |
| JH 0017052.gif |
| JH 0016236.dwg |
| JH 0024521.dwg |
| JH 0022376.docx |
| JH 0018347.tif |
| JH 0002069.doc |
| JH 0027055.dwg |
| JH 0010833.eml |
| JH 0017394.gif |
| JH 0026615.dwg |
| JH 0006758.eml |
| JH 0025367.bmp |
| JH 0003268.xls |
| JH 0013926.eml |
| JH 0003297.pdf |
| JH 0023266.png |
| JH 0008921.eml |
| JH 0014066.eml |
| JH 0023800.dwg |
| JH 0030792.dwg |
| JH 0025658.dwg |
| JH 0009772.eml |
| JH 0000468.docx |
| JH 0018189.doc |
| JH 0015247.eml |
| JH 0011388.eml |
| JH 0015296.eml |
| JH 0007736.eml |
| JH 0005922.vcf |
| JH 0025689.dwg |
| JH 0006024.vcf |
| JH 0007357.eml |
| JH 0006965.eml |
| JH 0025128.bmp |
| JH 0027429.xls |
| JH 0008225.eml |
| JH 0003027.xls |
| JH 0023641.dwg |
| JH 0011979.eml |
| JH 0017945.htm |
| JH 0000424.xlsx |
| JH 0023055.png |
| JH 0008760.eml |
| JH 0009687.eml |
| JH 0002485.xls |
| JH 0017758.gif |
| JH 0026123.eml |
| JH 0004128.doc |
| JH 0025819.dwg |
| JH 0009541.eml |
| JH 0023393.png |
| JH 0023342.png |
| JH 0022970.png |
| JH 0005697.xlsx |
| JH 0014142.eml |
| JH 0023924.dwg |
| JH 0002842.xlsx |
| JH 0009656.eml |
| JH 0020785.dwg |
| JH 0023084.png |
| JH 0003214.xls |

| Title |
|---|
| JH 0024119.dwg |
| JH 0008033.eml |
| JH 0007141.eml |
| JH 0024578.dwg |
| JH 0008452.eml |
| JH 0020814.dwg |
| JH 0011639.eml |
| JH 0023573.dwg |
| JH 0007287.eml |
| JH 0004654.docx |
| JH 0007520.eml |
| JH 0015080.eml |
| JH 0024191.dwg |
| JH 0023029.png |
| JH 0024636.dwg |
| JH 0025411.bmp |
| JH 0012462.eml |
| JH 0017939.htm |
| JH 0004515.xls |
| JH 0018613.dwg |
| JH 0011905.eml |
| JH 0027084.dwg |
| JH 0018396.tif |
| JH 0015993.doc |
| JH 0025865.dwg |
| JH 0013643.eml |
| JH 0024257.dwg |
| JH 0017724.gif |
| JH 0027342.dwg |
| JH 0026502.dwg |
| JH 0011116.eml |
| JH 0011660.eml |
| JH 0014699.eml |
| JH 0007579.eml |
| JH 0024953.dwg |
| JH 0024286.dwg |
| JH 0012775.eml |
| JH 0002711.pdf |
| JH 0005423.xls |
| JH 0000425.pdf |
| JH 0009596.ics |
| JH 0011201.eml |
| JH 0004949.pdf |
| JH 0025700.dwg |
| JH 0024140.dwg |
| JH 0023758.doc |
| JH 0006353.ppt |
| JH 0024479.dwg |
| JH 0018537.pdf |
| JH 0009313.eml |
| JH 0023472.dwg |
| JH 0010178.eml |
| JH 0022655.bmp |
| JH 0012999.eml |
| JH 0003468.pdf |
| JH 0024018.dwg |
| JH 0022593.bmp |
| JH 0010519.eml |
| JH 0023765.dwg |
| JH 0000573.doc |
| JH 0022682.dwg |
| JH 0023171.png |
| JH 0020217.bmp |
| JH 0022123.bmp |
| JH 0007882.eml |
| JH 0026828.dwg |
| JH 0022885.png |
| JH 0015814.pdf |
| JH 0008582.eml |
| JH 0016418.dwg |
| JH 0014255.eml |
| JH 0017537.htm |
| JH 0017339.gif |
| JH 0007612.eml |
| JH 0005806.vcf |
| JH 0020754.dwg |
| JH 0020333.bmp |
| JH 0009120.eml |
| JH 0022812.dwg |
| JH 0023587.dwg |
| JH 0014193.eml |
| JH 0002743.xls |
| JH 0003103.xls |
| JH 0008477.eml |
| JH 0002792.xls |
| JH 0028823.pdf |
| JH 0018578.dwg |
| JH 0026208.dwg |
| JH 0023556.dwg |
| JH 0005766.pdf |
| JH 0000532.dwg |
| JH 0012368.eml |
| JH 0018072.pdf |
| JH 0013528.eml |

| Title |
|---|
| JH 0007164.eml |
| JH 0014284.eml |
| JH 0028030.pdf |
| JH 0014523.eml |
| JH 0026669.dwg |
| JH 0028509.pdf |
| JH 0005199.pdf |
| JH 0024405.dwg |
| JH 0016312.dwg |
| JH 0013011.eml |
| JH 0027484.xls |
| JH 0000279.doc |
| JH 0005507.xls |
| JH 0017965.gif |
| JH 0011482.eml |
| JH 0026731.dwg |
| JH 0025624.dwg |
| JH 0026102.xls |
| JH 0024064.dwg |
| JH 0013470.eml |
| JH 0024712.dwg |
| JH 0012934.eml |
| JH 0011453.eml |
| JH 0016636.xls |
| JH 0010213.eml |
| JH 0018515.tif |
| JH 0025154.bmp |
| JH 0012680.eml |
| JH 0016464.dwg |
| JH 0010672.eml |
| JH 0005148.pdf |
| JH 0026854.dwg |
| JH 0006919.eml |
| JH 0011795.eml |
| JH 0005489.xls |
| JH 0014987.eml |
| JH 0018668.dwg |
| JH 0020334.bmp |
| JH 0002325.xls |
| JH 0009680.eml |
| JH 0017549.jpg |
| JH 0017151.htm |
| JH 0026579.dwg |
| JH 0027339.dwg |
| JH 0008306.eml |
| JH 0016949.dwg |
| JH 0009546.eml |
| JH 0015939.doc |
| JH 0009230.eml |
| JH 0002795.xls |
| JH 0024928.dwg |
| JH 0008470.eml |
| JH 0020544.docx |
| JH 0023551.dwg |
| JH 0004679.xls |
| JH 0023083.png |
| JH 0002453.xls |
| JH 0014956.eml |
| JH 0001914.doc |
| JH 0017246.htm |
| JH 0017448.gif |
| JH 0017171.gif |
| JH 0007828.eml |
| JH 0023409.dwg |
| JH 0025182.bmp |
| JH 0009368.eml |
| JH 0018003.gif |
| JH 0024402.dwg |
| JH 0003226.xlsx |
| JH 0011485.eml |
| JH 0027176.dwg |
| JH 0010910.eml |
| JH 0024063.dwg |
| JH 0013805.eml |
| JH 0005988.vcf |
| JH 0002979.xls |
| JH 0025623.dwg |
| JH 0012590.eml |
| JH 0025295.bmp |
| JH 0015562.docx |
| JH 0013301.eml |
| JH 0024715.dwg |
| JH 0011454.eml |
| JH 0016811.dwg |
| JH 0024374.dwg |
| JH 0012687.eml |
| JH 0025534.dwg |
| JH 0026386.dwg |
| JH 0026853.dwg |
| JH 0022158.bmp |
| JH 0010675.eml |
| JH 0012465.eml |
| JH 0024983.bmp |
| JH 0013582.eml |

| Title |
|---|
| JH 0027029.dwg |
| JH 0006379.dwg |
| JH 0023690.dwg |
| JH 0014951.eml |
| JH 0017778.htm |
| JH 0026350.dwg |
| JH 0017176.gif |
| JH 0024877.dwg |
| JH 0018004.gif |
| JH 0018233.doc |
| JH 0025185.bmp |
| JH 0027171.dwg |
| JH 0017517.gif |
| JH 0010917.eml |
| JH 0011325.eml |
| JH 0025243.bmp |
| JH 0025996.bmp |
| JH 0006432.doc |
| JH 0013802.eml |
| JH 0013306.eml |
| JH 0025292.bmp |
| JH 0023719.dwg |
| JH 0011821.eml |
| JH 0018090.dwg |
| JH 0025533.dwg |
| JH 0012127.eml |
| JH 0027455.xls |
| JH 0024373.dwg |
| JH 0016816.dwg |
| JH 0017600.gif |
| JH 0027266.dwg |
| JH 0026426.dwg |
| JH 0026381.dwg |
| JH 0002873.xlsx |
| JH 0017942.htm |
| JH 0023646.dwg |
| JH 0002482.xls |
| JH 0009127.eml |
| JH 0020753.dwg |
| JH 0005801.vcf |
| JH 0023052.png |
| JH 0023580.dwg |
| JH 0015073.eml |
| JH 0022815.dwg |
| JH 0023394.png |
| JH 0003104.xls |
| JH 0002744.xls |
| JH 0022977.png |
| JH 0002012.doc |
| JH 0023345.png |
| JH 0018414.pdf |
| JH 0002838.xlsx |
| JH 0017029.gif |
| JH 0023923.dwg |
| JH 0003213.xls |
| JH 0008011.eml |
| JH 0020782.dwg |
| JH 0014524.eml |
| JH 0023697.dwg |
| JH 0005458.xls |
| JH 0022189.bmp |
| JH 0010103.eml |
| JH 0026357.dwg |
| JH 0027483.xls |
| JH 0002632.pdf |
| JH 0016315.dwg |
| JH 0024870.dwg |
| JH 0013016.eml |
| JH 0026736.dwg |
| JH 0005500.xls |
| JH 0029088.pdf |
| JH 0017962.gif |
| JH 0016774.dwg |
| JH 0006372.xlsx |
| JH 0008149.eml |
| JH 0025991.bmp |
| JH 0009709.eml |
| JH 0025244.bmp |
| JH 0012933.eml |
| JH 0005959.vcf |
| JH 0018123.doc |
| JH 0017468.htm |
| JH 0013760.eml |
| JH 0016463.dwg |
| JH 0025153.bmp |
| JH 0027452.xls |
| JH 0012120.eml |
| JH 0026421.dwg |
| JH 0011035.eml |
| JH 0017607.gif |
| JH 0027261.dwg |
| JH 0025416.bmp |
| JH 0024631.dwg |
| JH 0017947.jpg |

| Title |
|---|
| JH 0024196.dwg |
| JH 0005375.png |
| JH 0004512.xls |
| JH 0018614.dwg |
| JH 0013644.eml |
| JH 0003178.xls |
| JH 0002738.xls |
| JH 0018436.tif |
| JH 0018391.tif |
| JH 0026505.dwg |
| JH 0027345.dwg |
| JH 0007208.eml |
| JH 0011667.eml |
| JH 0026273.dwg |
| JH 0012772.eml |
| JH 0015743.xlsm |
| JH 0024281.dwg |
| JH 0024526.dwg |
| JH 0023339.png |
| JH 0014558.eml |
| JH 0009591.ics |
| JH 0000422.pdf |
| JH 0005424.xls |
| JH 0010446.eml |
| JH 0010834.eml |
| JH 0024147.dwg |
| JH 0013921.eml |
| JH 0025360.bmp |
| JH 0009314.eml |
| JH 0010916.ics |
| JH 0023261.png |
| JH 0022592.dwg |
| JH 0007426.eml |
| JH 0015186.eml |
| JH 0030795.dwg |
| JH 0023807.dwg |
| JH 0016708.dwg |
| JH 0008692.eml |
| JH 0025238.bmp |
| JH 0002905.xls |
| JH 0007047.eml |
| JH 0010268.eml |
| JH 0022685.dwg |
| JH 0023762.dwg |
| JH 0027717.pdf |
| JH 0031356.xls |
| JH 0024769.dwg |
| JH 0008643.eml |
| JH 0022543.dwg |
| JH 0022124.bmp |
| JH 0003020.xls |
| JH 0025548.dwg |
| JH 0009810.eml |
| JH 0017935.jpg |
| JH 0008769.eml |
| JH 0013982.eml |
| JH 0024643.dwg |
| JH 0012865.eml |
| JH 0018666.dwg |
| JH 0005487.xls |
| JH 0017330.gif |
| JH 0025462.dwg |
| JH 0024585.dwg |
| JH 0024222.dwg |
| JH 0013636.eml |
| JH 0027337.dwg |
| JH 0026577.dwg |
| JH 0018903.dwg |
| JH 0010055.eml |
| JH 0002273.docx |
| JH 0013140.eml |
| JH 0024926.dwg |
| JH 0016243.dwg |
| JH 0022979.png |
| JH 0009599.eml |
| JH 0015310.ics |
| JH 0017446.gif |
| JH 0027020.dwg |
| JH 0000328.doc |
| JH 0001548.xls |
| JH 0023699.dwg |
| JH 0025775.dwg |
| JH 0012361.eml |
| JH 0003062.xlsm |
| JH 0013521.eml |
| JH 0016185.dwg |
| JH 0023213.png |
| JH 0008526.eml |
| JH 0018542.pdf |
| JH 0027800.pdf |
| JH 0023875.dwg |
| JH 0022187.bmp |
| JH 0000196.xls |
| JH 0002505.xls |

| Title |
|---|
| JH 0017342.gif |
| JH 0027083.dwg |
| JH 0011570.eml |
| JH 0014589.eml |
| JH 0024250.dwg |
| JH 0016935.dwg |
| JH 0025862.dwg |
| JH 0025077.bmp |
| JH 0026977.dwg |
| JH 0017723.gif |
| JH 0022869.dwg |
| JH 0017055.gif |
| JH 0008017.ics |
| JH 0009999.eml |
| JH 0015945.doc |
| JH 0018340.tif |
| JH 0023446.pdf |
| JH 0024954.dwg |
| JH 0016231.dwg |
| JH 0026612.dwg |
| JH 0017393.gif |
| JH 0027052.dwg |
| JH 0017434.gif |
| JH 0005760.rtf |
| JH 0003945.pdf |
| JH 0015682.xlsx |
| JH 0013553.eml |
| JH 0025707.dwg |
| JH 0025599.dwg |
| JH 0016369.dwg |
| JH 0004275.xlt |
| JH 0007854.eml |
| JH 0022652.bmp |
| JH 0005645.pdf |
| JH 0014061.eml |
| JH 0023475.dwg |
| JH 0013879.eml |
| JH 0002665.xlsx |
| JH 0015789.xls |
| JH 0014872.eml |
| JH 0015240.eml |
| JH 0000554.xls |
| JH 0007731.eml |
| JH 0020210.bmp |
| JH 0009003.eml |
| JH 0023176.png |
| JH 0005925.vcf |
| JH 0006962.eml |
| JH 0006023.vcf |
| JH 0007350.eml |
| JH 0024308.dwg |
| JH 0022882.png |
| JH 0009462.eml |
| JH 0014647.ics |
| JH 0026103.xlsx |
| JH 0016154.dwg |
| JH 0013257.eml |
| JH 0011502.eml |
| JH 0023648.dwg |
| JH 0017497.gif |
| JH 0025005.bmp |
| JH 0025810.dwg |
| JH 0016292.dwg |
| JH 0016947.dwg |
| JH 0010084.eml |
| JH 0028489.pdf |
| JH 0004677.xls |
| JH 0011615.eml |
| JH 0017027.gif |
| JH 0017780.gif |
| JH 0024554.dwg |
| JH 0018643.xlsx |
| JH 0015937.doc |
| JH 0018332.tif |
| JH 0012700.eml |
| JH 0018495.tif |
| JH 0005456.xls |
| JH 0010393.eml |
| JH 0026660.dwg |
| JH 0011274.eml |
| JH 0016749.pdf |
| JH 0002305.pdf |
| JH 0025312.bmp |
| JH 0013953.eml |
| JH 0024135.dwg |
| JH 0024692.dwg |
| JH 0008954.eml |
| JH 0003083.xls |
| JH 0009366.eml |
| JH 0026359.dwg |
| JH 0023407.dwg |
| JH 0007826.eml |
| JH 0005190.pdf |
| JH 0002977.xls |

| Title |
|---|
| JH 0005986.vcf |
| JH 0015232.eml |
| JH 0022626.dwg |
| JH 0026738.dwg |
| JH 0014800.eml |
| JH 0028617.pdf |
| JH 0023710.dwg |
| JH 0000506.doc |
| JH 0023104.png |
| JH 0009071.eml |
| JH 0029436.pdf |
| JH 0007322.eml |
| JH 0029391.pdf |
| JH 0017609.gif |
| JH 0026388.dwg |
| JH 0011852.ics |
| JH 0003052.xls |
| JH 0023634.dwg |
| JH 0014587.eml |
| JH 0000402.xls |
| JH 0006249.xls |
| JH 0024198.dwg |
| JH 0020721.dwg |
| JH 0025418.bmp |
| JH 0022867.dwg |
| JH 0031349.xlt |
| JH 0026979.dwg |
| JH 0006834.eml |
| JH 0002736.xls |
| JH 0003176.xls |
| JH 0008402.eml |
| JH 0023337.png |
| JH 0009242.eml |
| JH 0001705.docx |
| JH 0031379.eml |
| JH 0028424.pdf |
| JH 0023951.dwg |
| JH 0010029.eml |
| JH 0031204.docx |
| JH 0025709.dwg |
| JH 0008063.eml |
| JH 0024149.dwg |
| JH 0022702.dwg |
| JH 0014924.eml |
| JH 0026482.dwg |
| JH 0023809.dwg |
| JH 0015188.eml |
| JH 0010171.eml |
| JH 0013064.eml |
| JH 0024802.dwg |
| JH 0025597.dwg |
| JH 0012624.eml |
| JH 0010962.eml |
| JH 0027104.dwg |
| JH 0025236.bmp |
| JH 0025651.dwg |
| JH 0016706.dwg |
| JH 0023178.png |
| JH 0012533.eml |
| JH 0025680.dwg |
| JH 0011854.eml |
| JH 0011381.eml |
| JH 0026795.dwg |
| JH 0010266.eml |
| JH 0025546.dwg |
| JH 0025121.bmp |
| JH 0016411.dwg |
| JH 0013712.eml |
| JH 0027213.dwg |
| JH 0026453.dwg |
| JH 0004522.xlsx |
| JH 0004660.docx |
| JH 0017545.htm |
| JH 0023633.dwg |
| JH 0002885.xls |
| JH 0002408.pdf |
| JH 0024638.dwg |
| JH 0004185.pdf |
| JH 0007201.eml |
| JH 0003171.xls |
| JH 0009941.eml |
| JH 0018398.tif |
| JH 0002731.xls |
| JH 0022902.png |
| JH 0009245.eml |
| JH 0023330.png |
| JH 0024288.dwg |
| JH 0010789.eml |
| JH 0007577.eml |
| JH 0023524.dwg |
| JH 0017652.htm |
| JH 0013928.eml |
| JH 0003266.xls |
| JH 0026028.xls |

| Title |
|---|
| JH 0008147.eml |
| JH 0027178.dwg |
| JH 0002811.xlsx |
| JH 0014472.eml |
| JH 0003904.dwg |
| JH 0014304.eml |
| JH 0007743.eml |
| JH 0005957.vcf |
| JH 0027765.pdf |
| JH 0020262.bmp |
| JH 0022156.bmp |
| JH 0007485.eml |
| JH 0000477.xlsx |
| JH 0002542.xlsx |
| JH 0009410.eml |
| JH 0008250.eml |
| JH 0014220.eml |
| JH 0006780.eml |
| JH 0017930.htm |
| JH 0007667.eml |
| JH 0023020.png |
| JH 0005873.vcf |
| JH 0009155.eml |
| JH 0002882.xls |
| JH 0015001.eml |
| JH 0028887.pdf |
| JH 0023980.dwg |
| JH 0009293.eml |
| JH 0025079.bmp |
| JH 0008374.eml |
| JH 0008870.eml |
| JH 0024528.dwg |
| JH 0022905.png |
| JH 0009997.eml |
| JH 0017655.htm |
| JH 0023523.dwg |
| JH 0011669.eml |
| JH 0002386.xls |
| JH 0000547.dwg |
| JH 0009184.eml |
| JH 0003261.xls |
| JH 0017848.gif |
| JH 0011208.eml |
| JH 0014556.eml |
| JH 0026325.dwg |
| JH 0011731.eml |
| JH 0007428.eml |
| JH 0012598.ics |
| JH 0016367.dwg |
| JH 0024470.dwg |
| JH 0002138.doc |
| JH 0007049.eml |
| JH 0017562.gif |
| JH 0026744.dwg |
| JH 0012990.eml |
| JH 0024011.dwg |
| JH 0024767.dwg |
| JH 0013373.eml |
| JH 0015784.xlsx |
| JH 0014378.eml |
| JH 0011426.eml |
| JH 0016643.xls |
| JH 0000202.pdf |
| JH 0017214.gif |
| JH 0027420.xls |
| JH 0016863.dwg |
| JH 0024306.dwg |
| JH 0018290.png |
| JH 0017675.gif |
| JH 0026821.dwg |
| JH 0007660.eml |
| JH 0014580.eml |
| JH 0011579.eml |
| JH 0009152.eml |
| JH 0020726.dwg |
| JH 0005874.vcf |
| JH 0023027.png |
| JH 0023987.dwg |
| JH 0022860.dwg |
| JH 0024259.dwg |
| JH 0009533.eml |
| JH 0020720.bmp |
| JH 0018349.tif |
| JH 0009990.eml |
| JH 0016238.dwg |
| JH 0008405.eml |
| JH 0018461.pdf |
| JH 0007905.eml |
| JH 0023956.dwg |
| JH 0005657.xlsx |
| JH 0014697.eml |
| JH 0006260.pdf |
| JH 0023756.doc |
| JH 0002854.xls |

| Title |
|---|
| JH 0025369.bmp |
| JH 0004947.pdf |
| JH 0022705.dwg |
| JH 0007116.eml |
| JH 0014068.eml |
| JH 0012623.eml |
| JH 0018241.doc |
| JH 0024477.dwg |
| JH 0016360.dwg |
| JH 0011882.eml |
| JH 0010965.eml |
| JH 0027103.dwg |
| JH 0016701.dwg |
| JH 0025656.dwg |
| JH 0012997.eml |
| JH 0025687.dwg |
| JH 0018260.html |
| JH 0024760.dwg |
| JH 0015298.eml |
| JH 0017213.gif |
| JH 0026792.dwg |
| JH 0011853.eml |
| JH 0016416.dwg |
| JH 0003029.xls |
| JH 0009819.eml |
| JH 0025126.bmp |
| JH 0002669.xls |
| JH 0005340.xlsx |
| JH 0026454.dwg |
| JH 0027214.dwg |
| JH 0009689.eml |
| JH 0015675.xls |
| JH 0016153.dwg |
| JH 0020509.jpg |
| JH 0005808.vcf |
| JH 0005480.xls |
| JH 0010890.eml |
| JH 0018661.dwg |
| JH 0011505.eml |
| JH 0016940.dwg |
| JH 0015673.xlsx |
| JH 0016295.dwg |
| JH 0012071.eml |
| JH 0018443.tif |
| JH 0025002.bmp |
| JH 0026570.dwg |
| JH 0027330.dwg |
| JH 0010724.eml |
| JH 0017020.gif |
| JH 0018904.dwg |
| JH 0009239.eml |
| JH 0006245.xlsx |
| JH 0016244.dwg |
| JH 0024553.dwg |
| JH 0011273.eml |
| JH 0027027.dwg |
| JH 0013281.eml |
| JH 0024695.dwg |
| JH 0013526.eml |
| JH 0025315.bmp |
| JH 0012366.eml |
| JH 0003084.xls |
| JH 0023214.png |
| JH 0005630.pdf |
| JH 0023872.dwg |
| JH 0005981.vcf |
| JH 0012599.eml |
| JH 0002970.xls |
| JH 0003903.dwg |
| JH 0022546.docx |
| JH 0010919.eml |
| JH 0007795.eml |
| JH 0016638.xls |
| JH 0009076.eml |
| JH 0023103.png |
| JH 0005950.vcf |
| JH 0006565.eml |
| JH 0027268.dwg |
| JH 0022151.bmp |
| JH 0004525.docx |
| JH 0008982.eml |
| JH 0012129.eml |
| JH 0009865.eml |
| JH 0005890.vcf |
| JH 0012488.eml |
| JH 0028077.pdf |
| JH 0005418.xls |
| JH 0017408.gif |
| JH 0022937.png |
| JH 0008842.eml |
| JH 0023305.png |
| JH 0022091.bmp |
| JH 0017069.gif |
| JH 0014105.eml |

| Title |
|---|
| JH 0009624.eml |
| JH 0004292.pdf |
| JH 0009598.ics |
| JH 0026322.dwg |
| JH 0026485.dwg |
| JH 0025590.dwg |
| JH 0023268.png |
| JH 0024805.dwg |
| JH 0026743.dwg |
| JH 0017565.gif |
| JH 0006064.xlsx |
| JH 0005555.doc |
| JH 0024016.dwg |
| JH 0025231.bmp |
| JH 0012293.eml |
| JH 0020219.bmp |
| JH 0012946.eml |
| JH 0018156.doc |
| JH 0000205.pdf |
| JH 0010261.eml |
| JH 0011421.eml |
| JH 0024301.dwg |
| JH 0016864.dwg |
| JH 0013715.eml |
| JH 0027427.xls |
| JH 0000414.xlt |
| JH 0025541.dwg |
| JH 0026826.dwg |
| JH 0007359.eml |
| JH 0017672.gif |
| JH 0003192.xlsx |
| JH 0024644.dwg |
| JH 0017932.jpg |
| JH 0013985.eml |
| JH 0017337.gif |
| JH 0029108.pdf |
| JH 0017490.gif |
| JH 0011977.eml |
| JH 0028748.pdf |
| JH 0024225.dwg |
| JH 0013631.eml |
| JH 0024582.dwg |
| JH 0025817.dwg |
| JH 0025465.dwg |
| JH 0011164.eml |
| JH 0023589.dwg |
| JH 0017756.gif |
| JH 0007979.eml |
| JH 0023558.dwg |
| JH 0018492.tif |
| JH 0018335.tif |
| JH 0013147.eml |
| JH 0024921.dwg |
| JH 0026667.dwg |
| JH 0010394.eml |
| JH 0005451.xls |
| JH 0008018.eml |
| JH 0016182.dwg |
| JH 0024132.dwg |
| JH 0025772.dwg |
| JH 0018545.pdf |
| JH 0024879.dwg |
| JH 0007821.eml |
| JH 0022180.bmp |
| JH 0014014.eml |
| JH 0003955.ppt |
| JH 0025998.bmp |
| JH 0002502.xls |
| JH 0001845.doc |
| JH 0017519.gif |
| JH 0022621.dwg |
| JH 0023717.dwg |
| JH 0002274.xls |
| JH 0020265.bmp |
| JH 0008191.eml |
| JH 0026428.dwg |
| JH 0020438.docx |
| JH 0029396.pdf |
| JH 0029431.pdf |
| JH 0016818.dwg |
| JH 0008257.eml |
| JH 0002615.xls |
| JH 0008051.eml |
| JH 0009611.eml |
| JH 0002413.xls |
| JH 0006763.eml |
| JH 0022730.dwg |
| JH 0002688.xlsx |
| JH 0018454.pdf |
| JH 0008430.eml |
| JH 0007542.eml |
| JH 0000411.xlsx |
| JH 0028416.pdf |
| JH 0023963.dwg |

| Title | Title |
|---|---|
| JH 0023511.dwg | JH 0026539.dwg |
| JH 0014673.eml | JH 0015033.eml |
| JH 0022855.dwg | JH 0007593.eml |
| JH 0027379.dwg | JH 0008893.eml |
| JH 0013678.eml | JH 0003144.xls |
| JH 0016909.dwg | JH 0002704.xls |
| JH 0009506.eml | JH 0023606.dwg |
| JH 0018628.dwg | JH 0020713.dwg |
| JH 0012459.eml | JH 0013219.eml |
| JH 0008080.eml | JH 0023012.png |
| JH 0005841.vcf | JH 0003282.xls |
| JH 0020540.jpg | JH 0013720.eml |
| JH 0024334.dwg | JH 0016423.dwg |
| JH 0016851.dwg | JH 0024493.dwg |
| JH 0016384.dwg | JH 0025574.dwg |
| JH 0018552.tif | JH 0012160.eml |
| JH 0025113.bmp | JH 0027412.xls |
| JH 0026813.dwg | JH 0026461.dwg |
| JH 0011075.eml | JH 0023498.dwg |
| JH 0026006.bmp | JH 0017647.gif |
| JH 0027221.dwg | JH 0010192.eml |
| JH 0022118.bmp | JH 0012973.eml |
| JH 0012501.eml | JH 0003160.xlsm |
| JH 0009798.eml | JH 0024755.dwg |
| JH 0005919.vcf | JH 0017226.gif |
| JH 0010254.eml | JH 0017581.gif |
| JH 0010981.eml | JH 0011414.eml |
| JH 0011866.eml | JH 0011362.eml |
| JH 0004487.doc | JH 0026776.dwg |
| JH 0000546.pdf | JH 0022668.dwg |
| JH 0027136.dwg | JH 0010950.eml |
| JH 0024784.dwg | JH 0013390.eml |
| JH 0016734.dwg | JH 0024023.dwg |
| JH 0006376.xlsx | JH 0022703.pdf |
| JH 0025204.bmp | JH 0012277.eml |
| JH 0025663.dwg | JH 0002939.xls |
| JH 0007868.eml | JH 0017696.gif |
| JH 0010143.eml | JH 0017098.htm |
| JH 0026317.dwg | JH 0012616.eml |
| JH 0016880.dwg | JH 0024442.dwg |
| JH 0024830.dwg | JH 0016355.dwg |
| JH 0026652.dwg | JH 0018685.dwg |
| JH 0005464.xls | JH 0027012.dwg |
| JH 0010874.eml | JH 0017806.gif |
| JH 0017474.gif | JH 0024107.dwg |
| JH 0026041.doc | JH 0013513.eml |
| JH 0015686.xlsx | JH 0018827.rtf |
| JH 0025747.dwg | JH 0025320.bmp |
| JH 0017015.gif | JH 0010067.eml |
| JH 0005025.doc | JH 0018931.dwg |
| JH 0026233.dwg | JH 0026594.dwg |
| JH 0028818.pdf | JH 0018300.tif |
| JH 0003167.xlsx | JH 0012095.eml |
| JH 0025481.dwg | JH 0016271.dwg |
| JH 0023379.png | JH 0024914.dwg |
| JH 0024566.dwg | JH 0005789.vcf |
| JH 0016975.dwg | JH 0003138.xls |
| JH 0024210.dwg | JH 0025037.bmp |
| JH 0020769.bmp | JH 0009908.eml |
| JH 0025822.dwg | JH 0025450.dwg |
| JH 0012044.eml | JH 0004113.doc |
| JH 0018592.dwg | JH 0026545.dwg |
| JH 0026937.dwg | JH 0011151.eml |
| JH 0017763.gif | JH 0022829.dwg |
| JH 0027305.dwg | JH 0020308.bmp |
| JH 0000065.docx | JH 0025796.dwg |
| JH 0012382.eml | JH 0024671.dwg |
| JH 0016166.dwg | JH 0006078.xlsx |
| JH 0005332.doc | JH 0017302.gif |
| JH 0026683.dwg | JH 0008895.ics |
| JH 0005317.xlsx | JH 0018654.dwg |
| JH 0011530.eml | JH 0016999.doc |
| JH 0017035.htm | JH 0006550.eml |
| JH 0014757.eml | JH 0011009.eml |
| JH 0022164.bmp | JH 0015117.eml |
| JH 0005173.pdf | JH 0000175.xls |
| JH 0024348.dwg | JH 0003060.xls |
| JH 0009422.eml | JH 0009850.eml |
| JH 0002620.xls | JH 0000539.docx |
| JH 0025508.dwg | JH 0009385.eml |
| JH 0007771.eml | JH 0023722.dwg |
| JH 0014336.eml | JH 0002994.xls |
| JH 0020250.bmp | JH 0009043.eml |
| JH 0008603.eml | JH 0005965.vcf |
| JH 0016799.dwg | JH 0024729.dwg |
| JH 0023136.png | JH 0016748.dwg |
| JH 0027786.pdf | JH 0009092.eml |
| JH 0020281.bmp | JH 0002945.xls |
| JH 0002537.xls | JH 0015736.pdf |
| JH 0009735.eml | JH 0025278.bmp |
| JH 0014440.eml | JH 0005542.docx |
| JH 0015785.mpp | JH 0017322.htm |
| JH 0022447.jpg | JH 0022614.dwg |
| JH 0009354.eml | JH 0023221.png |

**Title**

JH 0016329.dwg
JH 0024399.dwg
JH 0008966.eml
JH 0014021.eml
JH 0023847.dwg
JH 0007158.eml
JH 0005463.xls
JH 0010873.eml
JH 0006345.dwg
JH 0026655.dwg
JH 0015696.xls
JH 0025740.dwg
JH 0024100.dwg
JH 0011187.eml
JH 0011620.eml
JH 0026234.dwg
JH 0000004.pdf
JH 0017012.gif
JH 0024561.dwg
JH 0016276.dwg
JH 0015550.xls
JH 0012735.eml
JH 0025457.dwg
JH 0018471.tif
JH 0013603.eml
JH 0016972.dwg
JH 0010716.eml
JH 0015048.eml
JH 0026930.dwg
JH 0018595.dwg
JH 0024676.dwg
JH 0002446.pdf
JH 0015647.xls
JH 0014269.eml
JH 0026684.dwg
JH 0017305.gif
JH 0000195.xlsx
JH 0026873.docx
JH 0014750.eml
JH 0017032.htm
JH 0026197.htm
JH 0002627.xls
JH 0009857.eml
JH 0016458.dwg
JH 0014331.eml
JH 0010588.eml
JH 0023131.png
JH 0024089.dwg
JH 0020257.bmp
JH 0009732.eml
JH 0002942.xls
JH 0025618.dwg
JH 0024058.dwg
JH 0022613.dwg
JH 0015207.eml
JH 0014447.eml
JH 0005538.docx
JH 0016489.dwg
JH 0008513.eml
JH 0024439.dwg
JH 0009353.eml
JH 0014026.eml
JH 0023432.dwg
JH 0007461.eml
JH 0012328.eml
JH 0003254.xls
JH 0013568.eml
JH 0014178.ics
JH 0027069.dwg
JH 0014563.eml
JH 0026629.dwg
JH 0013109.eml
JH 0012749.eml
JH 0025888.dwg
JH 0023964.dwg
JH 0022096.bmp
JH 0007545.eml
JH 0015034.eml
JH 0007594.eml
JH 0006801.eml
JH 0014674.eml
JH 0009501.eml
JH 0002703.xls
JH 0002084.doc
JH 0018482.pdf
JH 0023601.dwg
JH 0007652.eml
JH 0017379.gif
JH 0005846.vcf
JH 0008087.eml
JH 0018267.xlsx
JH 0025114.bmp
JH 0009459.eml
JH 0025573.dwg

**Title**

JH 0018208.doc
JH 0018570.pdf
JH 0007466.eml
JH 0023435.dwg
JH 0014786.eml
JH 0027015.dwg
JH 0017473.gif
JH 0018682.dwg
JH 0006718.eml
JH 0025327.bmp
JH 0012354.eml
JH 0003228.xls
JH 0013966.eml
JH 0026593.dwg
JH 0023918.dwg
JH 0007539.eml
JH 0010060.eml
JH 0006137.doc
JH 0024913.dwg
JH 0012092.eml
JH 0025486.dwg
JH 0006281.xlsx
JH 0025825.dwg
JH 0025030.bmp
JH 0024217.dwg
JH 0018359.pdf
JH 0017764.gif
JH 0027302.dwg
JH 0026542.dwg
JH 0016161.dwg
JH 0023069.png
JH 0025791.dwg
JH 0011945.eml
JH 0018653.dwg
JH 0004497.ppt
JH 0007189.eml
JH 0015110.eml
JH 0022163.bmp
JH 0004093.pdf
JH 0023891.dwg
JH 0018529.tif
JH 0025168.bmp
JH 0009425.eml
JH 0023725.dwg
JH 0014496.eml
JH 0007776.eml
JH 0005962.vcf
JH 0012908.eml
JH 0009044.eml
JH 0027781.pdf
JH 0020286.bmp
JH 0018116.pdf
JH 0007000.eml
JH 0010559.eml
JH 0017959.gif
JH 0014835.eml
JH 0011319.eml
JH 0008961.eml
JH 0023226.png
JH 0002171.doc
JH 0014781.eml
JH 0023840.dwg
JH 0007813.eml
JH 0010138.eml
JH 0009616.eml
JH 0005897.vcf
JH 0024969.bmp
JH 0029197.pdf
JH 0007124.eml
JH 0018159.dwg
JH 0023302.png
JH 0008437.eml
JH 0022930.png
JH 0023516.dwg
JH 0026248.dwg
JH 0002846.xlsx
JH 0007233.eml
JH 0017718.gif
JH 0022852.dwg
JH 0026299.dwg
JH 0020712.bmp
JH 0009973.eml
JH 0025859.dwg
JH 0008894.eml
JH 0003143.xls
JH 0000865.doc
JH 0005396.pdf
JH 0005369.xls
JH 0003285.xls
JH 0023015.png
JH 0005574.xlsx
JH 0027415.xls
JH 0030614.pdf
JH 0016383.dwg

| Title |
|---|
| JH 0024494.dwg |
| JH 0016856.dwg |
| JH 0024333.dwg |
| JH 0017640.gif |
| JH 0022578.dwg |
| JH 0026001.bmp |
| JH 0006959.eml |
| JH 0026814.dwg |
| JH 0024752.dwg |
| JH 0012506.eml |
| JH 0017388.htm |
| JH 0010986.eml |
| JH 0010253.eml |
| JH 0010525.eml |
| JH 0022208.bmp |
| JH 0014849.eml |
| JH 0011365.eml |
| JH 0023788.dwg |
| JH 0025203.bmp |
| JH 0016733.dwg |
| JH 0013430.eml |
| JH 0024783.dwg |
| JH 0026310.dwg |
| JH 0017136.gif |
| JH 0017691.gif |
| JH 0016352.dwg |
| JH 0024445.dwg |
| JH 0012611.eml |
| JH 0013968.eml |
| JH 0009664.eml |
| JH 0014963.eml |
| JH 0007156.eml |
| JH 0020803.dwg |
| JH 0018309.tif |
| JH 0023370.png |
| JH 0015097.eml |
| JH 0011189.eml |
| JH 0023916.dwg |
| JH 0007994.eml |
| JH 0010718.eml |
| JH 0003131.xls |
| JH 0018357.pdf |
| JH 0025459.dwg |
| JH 0015902.pdf |
| JH 0022993.png |
| JH 0004664.docx |
| JH 0022794.dwg |
| JH 0014267.eml |
| JH 0024713.pdf |
| JH 0013677.ics |
| JH 0015649.xls |
| JH 0020301.bmp |
| JH 0018091.pdf |
| JH 0005834.vcf |
| JH 0016456.dwg |
| JH 0013755.eml |
| JH 0024894.dwg |
| JH 0018527.tif |
| JH 0026199.htm |
| JH 0027467.xls |
| JH 0025166.bmp |
| JH 0005344.xlsx |
| JH 0026866.dwg |
| JH 0027254.dwg |
| JH 0010640.eml |
| JH 0012574.eml |
| JH 0020259.bmp |
| JH 0024087.dwg |
| JH 0015532.xlsx |
| JH 0017253.gif |
| JH 0007778.eml |
| JH 0018705.dwg |
| JH 0016624.doc |
| JH 0004510.ppt |
| JH 0017282.gif |
| JH 0017957.gif |
| JH 0015209.eml |
| JH 0005535.xls |
| JH 0013830.eml |
| JH 0017887.jpg |
| JH 0020288.bmp |
| JH 0027285.dwg |
| JH 0010136.eml |
| JH 0011776.eml |
| JH 0016487.dwg |
| JH 0013023.eml |
| JH 0024845.dwg |
| JH 0023228.png |
| JH 0011233.eml |
| JH 0000417.pdf |
| JH 0027067.dwg |
| JH 0013914.eml |
| JH 0024172.dwg |
| JH 0017276.jpg |

| Title |
|---|
| JH 0017790.jpg |
| JH 0016424.dwg |
| JH 0006018.vcf |
| JH 0010632.eml |
| JH 0027226.dwg |
| JH 0000018.xlsx |
| JH 0026466.dwg |
| JH 0011072.eml |
| JH 0009038.eml |
| JH 0004451.doc |
| JH 0011861.eml |
| JH 0017586.gif |
| JH 0027131.dwg |
| JH 0017557.gif |
| JH 0005567.doc |
| JH 0004480.doc |
| JH 0026771.dwg |
| JH 0025664.dwg |
| JH 0024024.dwg |
| JH 0003090.xlsx |
| JH 0013842.eml |
| JH 0011704.eml |
| JH 0006988.eml |
| JH 0010144.eml |
| JH 0025436.xls |
| JH 0024837.dwg |
| JH 0016887.dwg |
| JH 0009488.eml |
| JH 0025329.bmp |
| JH 0004907.pdf |
| JH 0014511.eml |
| JH 0025488.dwg |
| JH 0022942.png |
| JH 0008837.eml |
| JH 0016278.dwg |
| JH 0007537.eml |
| JH 0023564.dwg |
| JH 0006873.eml |
| JH 0022820.dwg |
| JH 0024219.dwg |
| JH 0008494.eml |
| JH 0002771.xls |
| JH 0009901.eml |
| JH 0020760.bmp |
| JH 0007187.eml |
| JH 0010379.eml |
| JH 0011539.eml |
| JH 0023673.dwg |
| JH 0017977.htm |
| JH 0002310.xls |
| JH 0027606.pdf |
| JH 0023067.png |
| JH 0024678.dwg |
| JH 0016824.dwg |
| JH 0024341.dwg |
| JH 0006387.xlsx |
| JH 0012115.eml |
| JH 0025501.dwg |
| JH 0002629.xls |
| JH 0009859.eml |
| JH 0011000.eml |
| JH 0026414.dwg |
| JH 0006559.eml |
| JH 0017632.gif |
| JH 0017195.gif |
| JH 0015711.xls |
| JH 0013334.eml |
| JH 0016790.dwg |
| JH 0010221.eml |
| JH 0027192.dwg |
| JH 0010586.eml |
| JH 0011813.eml |
| JH 0026703.dwg |
| JH 0014449.eml |
| JH 0010925.eml |
| JH 0017525.gif |
| JH 0027143.dwg |
| JH 0000533.pdf |
| JH 0024056.dwg |
| JH 0025271.bmp |
| JH 0025616.dwg |
| JH 0017144.gif |
| JH 0026362.dwg |
| JH 0013784.eml |
| JH 0024390.dwg |
| JH 0016320.dwg |
| JH 0024437.dwg |
| JH 0026627.dwg |
| JH 0017401.gif |
| JH 0005411.xls |
| JH 0005899.vcf |
| JH 0020598.jpg |
| JH 0008058.eml |
| JH 0014176.ics |

| Title |
|---|
| JH 0024967.bmp |
| JH 0002868.xls |
| JH 0012481.eml |
| JH 0017060.gif |
| JH 0007939.eml |
| JH 0026246.dwg |
| JH 0026993.dwg |
| JH 0025093.bmp |
| JH 0009279.eml |
| JH 0024513.dwg |
| JH 0016204.dwg |
| JH 0008439.eml |
| JH 0016900.dwg |
| JH 0025042.bmp |
| JH 0015713.xlsx |
| JH 0011683.eml |
| JH 0026942.dwg |
| JH 0027370.dwg |
| JH 0025423.bmp |
| JH 0025384.bmp |
| JH 0003956.pptx |
| JH 0024604.dwg |
| JH 0010305.eml |
| JH 0017579.htm |
| JH 0018621.dwg |
| JH 0023491.dwg |
| JH 0026468.dwg |
| JH 0006016.vcf |
| JH 0005106.pdf |
| JH 0015162.eml |
| JH 0023285.png |
| JH 0016858.dwg |
| JH 0002690.xlsx |
| JH 0009457.eml |
| JH 0010988.eml |
| JH 0009036.eml |
| JH 0009791.eml |
| JH 0005910.vcf |
| JH 0006304.pdf |
| JH 0023192.png |
| JH 0020693.dwg |
| JH 0014847.eml |
| JH 0014392.eml |
| JH 0017559.gif |
| JH 0005569.doc |
| JH 0015485.pdf |
| JH 0023254.png |
| JH 0008561.eml |
| JH 0017138.gif |
| JH 0023832.dwg |
| JH 0006986.eml |
| JH 0017736.htm |
| JH 0017874.gif |
| JH 0027060.dwg |
| JH 0017208.htm |
| JH 0011593.eml |
| JH 0016685.xlsx |
| JH 0011234.eml |
| JH 0012486.eml |
| JH 0017271.jpg |
| JH 0013913.eml |
| JH 0026994.dwg |
| JH 0000000.xlsx |
| JH 0017067.gif |
| JH 0020659.jpg |
| JH 0018647.xlsx |
| JH 0025881.dwg |
| JH 0025094.bmp |
| JH 0012740.eml |
| JH 0025850.dwg |
| JH 0016907.dwg |
| JH 0015812.dwg |
| JH 0011123.eml |
| JH 0026945.dwg |
| JH 0024603.dwg |
| JH 0003088.xlsx |
| JH 0025383.bmp |
| JH 0025424.bmp |
| JH 0011542.eml |
| JH 0004520.xls |
| JH 0000399.xls |
| JH 0017649.gif |
| JH 0022116.bmp |
| JH 0006011.vcf |
| JH 0026032.eml |
| JH 0014082.eml |
| JH 0023496.dwg |
| JH 0009450.eml |
| JH 0018274.pdf |
| JH 0013089.eml |
| JH 0014891.eml |
| JH 0017426.htm |
| JH 0023144.png |
| JH 0005917.vcf |

| Title |
|---|
| JH 0025732.dwg |
| JH 0025355.bmp |
| JH 0010012.eml |
| JH 0022098.bmp |
| JH 0023518.dwg |
| JH 0011652.eml |
| JH 0015970.doc |
| JH 0025886.dwg |
| JH 0013107.eml |
| JH 0024961.dwg |
| JH 0026136.xlsx |
| JH 0024265.dwg |
| JH 0015677.xlsx |
| JH 0015981.xls |
| JH 0025857.dwg |
| JH 0026297.dwg |
| JH 0026530.dwg |
| JH 0017716.gif |
| JH 0026019.xlsx |
| JH 0003196.xlsx |
| JH 0005848.vcf |
| JH 0008089.eml |
| JH 0026193.docx |
| JH 0011545.eml |
| JH 0001809.docx |
| JH 0014722.eml |
| JH 0022111.bmp |
| JH 0022576.dwg |
| JH 0027228.dwg |
| JH 0011815.ics |
| JH 0018273.pdf |
| JH 0003015.xls |
| JH 0015454.pdf |
| JH 0007704.eml |
| JH 0027722.pdf |
| JH 0020225.bmp |
| JH 0012508.eml |
| JH 0023143.png |
| JH 0008100.eml |
| JH 0002930.xls |
| JH 0017882.htm |
| JH 0023786.dwg |
| JH 0010959.eml |
| JH 0005211.pdf |
| JH 0022206.bmp |
| JH 0002684.xls |
| JH 0024839.dwg |
| JH 0016889.dwg |
| JH 0005670.pdf |
| JH 0023440.dwg |
| JH 0014054.eml |
| JH 0010474.eml |
| JH 0017406.gif |
| JH 0005416.xls |
| JH 0004276.doc |
| JH 0026620.dwg |
| JH 0014918.eml |
| JH 0025352.bmp |
| JH 0025735.dwg |
| JH 0013561.eml |
| JH 0024175.dwg |
| JH 0026241.dwg |
| JH 0011655.eml |
| JH 0010015.eml |
| JH 0016203.dwg |
| JH 0024514.dwg |
| JH 0018372.tif |
| JH 0022939.png |
| JH 0015986.xls |
| JH 0025045.bmp |
| JH 0024262.dwg |
| JH 0027377.dwg |
| JH 0026537.dwg |
| JH 0026290.dwg |
| JH 0013217.eml |
| JH 0012457.eml |
| JH 0009169.eml |
| JH 0018626.dwg |
| JH 0023608.dwg |
| JH 0017370.gif |
| JH 0018475.jpg |
| JH 0007362.eml |
| JH 0029476.pdf |
| JH 0014725.eml |
| JH 0028591.pdf |
| JH 0006950.eml |
| JH 0026008.bmp |
| JH 0003012.xls |
| JH 0023282.png |
| JH 0005701.docx |
| JH 0017854.htm |
| JH 0017228.gif |
| JH 0008671.eml |
| JH 0009796.eml |

| Title |
|---|
| JH 0020222.bmp |
| JH 0002937.xls |
| JH 0008107.eml |
| JH 0022201.bmp |
| JH 0015272.eml |
| JH 0022666.dwg |
| JH 0027138.dwg |
| JH 0023781.dwg |
| JH 0026778.dwg |
| JH 0014432.eml |
| JH 0023253.png |
| JH 0009481.eml |
| JH 0006981.eml |
| JH 0026319.dwg |
| JH 0031207.xlsx |
| JH 0022660.bmp |
| JH 0007866.eml |
| JH 0002339.pdf |
| JH 0009663.eml |
| JH 0008784.eml |
| JH 0003221.xls |
| JH 0017808.gif |
| JH 0014516.eml |
| JH 0013106.ics |
| JH 0024568.dwg |
| JH 0008442.eml |
| JH 0018426.pdf |
| JH 0020804.dwg |
| JH 0023563.dwg |
| JH 0005753.pdf |
| JH 0022827.dwg |
| JH 0026939.dwg |
| JH 0009574.eml |
| JH 0022994.png |
| JH 0018478.tif |
| JH 0023401.png |
| JH 0024714.pdf |
| JH 0023674.dwg |
| JH 0018409.jpg |
| JH 0005833.vcf |
| JH 0016168.dwg |
| JH 0020306.bmp |
| JH 0002317.xls |
| JH 0025161.bmp |
| JH 0025506.dwg |
| JH 0024346.dwg |
| JH 0016451.dwg |
| JH 0027253.dwg |
| JH 0017635.gif |
| JH 0011007.eml |
| JH 0026413.dwg |
| JH 0024080.dwg |
| JH 0023138.png |
| JH 0013333.eml |
| JH 0012901.eml |
| JH 0012573.eml |
| JH 0017828.htm |
| JH 0018702.dwg |
| JH 0027195.dwg |
| JH 0015548.xlsx |
| JH 0010226.eml |
| JH 0005532.xls |
| JH 0017285.gif |
| JH 0026704.dwg |
| JH 0002539.xls |
| JH 0025276.bmp |
| JH 0013445.eml |
| JH 0023849.dwg |
| JH 0014788.eml |
| JH 0024430.dwg |
| JH 0017093.jpg |
| JH 0013783.eml |
| JH 0024397.dwg |
| JH 0012664.eml |
| JH 0015263.eml |
| JH 0005207.pdf |
| JH 0022210.bmp |
| JH 0017894.htm |
| JH 0017341.htm |
| JH 0002926.xls |
| JH 0023184.png |
| JH 0006990.eml |
| JH 0026308.dwg |
| JH 0005666.pdf |
| JH 0002852.xlsx |
| JH 0007877.eml |
| JH 0023242.png |
| JH 0009490.eml |
| JH 0009441.eml |
| JH 0013098.eml |
| JH 0015316.xlsx |
| JH 0006000.vcf |
| JH 0014093.eml |
| JH 0023487.dwg |

| Title |
|---|
| JH 0020694.dwg |
| JH 0002545.xls |
| JH 0023195.png |
| JH 0002815.xlsx |
| JH 0002469.xlsx |
| JH 0000548.pdf |
| JH 0005216.pdf |
| JH 0017350.htm |
| JH 0017885.htm |
| JH 0013058.eml |
| JH 0002683.xls |
| JH 0012618.eml |
| JH 0023835.dwg |
| JH 0014053.eml |
| JH 0017698.gif |
| JH 0007414.eml |
| JH 0002461.xls |
| JH 0025749.dwg |
| JH 0012888.eml |
| JH 0024109.dwg |
| JH 0018829.rtf |
| JH 0007151.eml |
| JH 0014964.eml |
| JH 0016775.pdf |
| JH 0023377.png |
| JH 0023408.pdf |
| JH 0022945.png |
| JH 0023911.dwg |
| JH 0007297.eml |
| JH 0007942.eml |
| JH 0014601.eml |
| JH 0009906.eml |
| JH 0025039.bmp |
| JH 0020767.bmp |
| JH 0003136.xls |
| JH 0005787.vcf |
| JH 0014260.eml |
| JH 0022793.dwg |
| JH 0007180.eml |
| JH 0023060.png |
| JH 0027601.pdf |
| JH 0025798.dwg |
| JH 0027460.xls |
| JH 0007705.ics |
| JH 0024893.dwg |
| JH 0006068.pdf |
| JH 0016823.dwg |
| JH 0010647.eml |
| JH 0023898.dwg |
| JH 0026861.dwg |
| JH 0016797.dwg |
| JH 0013494.eml |
| JH 0024727.dwg |
| JH 0015716.xls |
| JH 0015780.xlsx |
| JH 0026867.bmp |
| JH 0011814.eml |
| JH 0004383.doc |
| JH 0017981.gif |
| JH 0017254.gif |
| JH 0017522.gif |
| JH 0027144.dwg |
| JH 0007009.eml |
| JH 0025611.dwg |
| JH 0012205.eml |
| JH 0013837.eml |
| JH 0024051.dwg |
| JH 0026365.dwg |
| JH 0027282.dwg |
| JH 0024842.dwg |
| JH 0016327.dwg |
| JH 0008968.eml |
| JH 0016480.dwg |
| JH 0016682.docx |
| JH 0022677.dwg |
| JH 0027129.dwg |
| JH 0026769.dwg |
| JH 0014423.eml |
| JH 0023790.dwg |
| JH 0008116.eml |
| JH 0023824.dwg |
| JH 0023456.dwg |
| JH 0017720.htm |
| JH 0017689.gif |
| JH 0029311.pdf |
| JH 0013049.eml |
| JH 0008905.eml |
| JH 0012609.eml |
| JH 0023293.png |
| JH 0003003.xls |
| JH 0022107.bmp |
| JH 0017658.gif |
| JH 0000418.vsd |
| JH 0023747.bmp |

| Title |
|---|
| JH 0005906.vcf |
| JH 0023155.png |
| JH 0004449.doc |
| JH 0011879.eml |
| JH 0004469.xls |
| JH 0002465.xlsx |
| JH 0000168.xlsx |
| JH 0017700.gif |
| JH 0011132.eml |
| JH 0026954.dwg |
| JH 0003207.xlsx |
| JH 0025054.bmp |
| JH 0016916.dwg |
| JH 0013667.eml |
| JH 0015482.xlsx |
| JH 0023619.dwg |
| JH 0005371.xls |
| JH 0025435.bmp |
| JH 0012834.eml |
| JH 0025392.bmp |
| JH 0025343.bmp |
| JH 0013570.eml |
| JH 0024971.bmp |
| JH 0017417.gif |
| JH 0027071.dwg |
| JH 0011225.eml |
| JH 0011582.eml |
| JH 0024505.dwg |
| JH 0018363.tif |
| JH 0015966.doc |
| JH 0015765.xlsx |
| JH 0015534.xls |
| JH 0026250.dwg |
| JH 0017678.htm |
| JH 0010004.eml |
| JH 0025600.dwg |
| JH 0013454.eml |
| JH 0024380.bmp |
| JH 0017294.gif |
| JH 0010933.eml |
| JH 0027155.dwg |
| JH 0011301.eml |
| JH 0024386.dwg |
| JH 0018217.doc |
| JH 0024421.dwg |
| JH 0018020.gif |
| JH 0006295.xlsx |
| JH 0026374.dwg |
| JH 0007479.eml |
| JH 0017152.gif |
| JH 0027242.dwg |
| JH 0015108.eml |
| JH 0026402.dwg |
| JH 0016986.doc |
| JH 0012103.eml |
| JH 0027471.xls |
| JH 0018296.tif |
| JH 0016440.dwg |
| JH 0024882.dwg |
| JH 0018713.dwg |
| JH 0017245.gif |
| JH 0027184.dwg |
| JH 0024736.dwg |
| JH 0016786.dwg |
| JH 0024091.dwg |
| JH 0012562.eml |
| JH 0020628.dwg |
| JH 0022985.png |
| JH 0020776.bmp |
| JH 0005796.vcf |
| JH 0007982.eml |
| JH 0015050.eml |
| JH 0026107.eml |
| JH 0001652.doc |
| JH 0023071.png |
| JH 0016179.dwg |
| JH 0005822.vcf |
| JH 0009104.eml |
| JH 0025789.dwg |
| JH 0006254.mpp |
| JH 0000482.xls |
| JH 0022500.jpg |
| JH 0014507.eml |
| JH 0002470.xls |
| JH 0024118.dwg |
| JH 0023900.dwg |
| JH 0007521.eml |
| JH 0005742.pdf |
| JH 0018845.pdf |
| JH 0024579.dwg |
| JH 0020815.dwg |
| JH 0015692.xlsx |
| JH 0024047.dwg |
| JH 0006411.doc |

| Title |
|---|
| JH 0008660.eml |
| JH 0020233.bmp |
| JH 0022352.jpg |
| JH 0014355.eml |
| JH 0007712.eml |
| JH 0017239.gif |
| JH 0027366.dwg |
| JH 0026281.dwg |
| JH 0005390.xlsx |
| JH 0026526.dwg |
| JH 0009519.eml |
| JH 0025841.dwg |
| JH 0024273.dwg |
| JH 0018637.dwg |
| JH 0011921.eml |
| JH 0018464.jpg |
| JH 0024612.dwg |
| JH 0016525.xlsx |
| JH 0012446.eml |
| JH 0025724.dwg |
| JH 0012497.eml |
| JH 0024164.dwg |
| JH 0010465.eml |
| JH 0017865.gif |
| JH 0026631.dwg |
| JH 0017219.htm |
| JH 0016212.dwg |
| JH 0022928.png |
| JH 0025085.bmp |
| JH 0012751.eml |
| JH 0025890.dwg |
| JH 0022225.pdf |
| JH 0026985.dwg |
| JH 0017076.gif |
| JH 0025267.bmp |
| JH 0006416.doc |
| JH 0016757.dwg |
| JH 0024040.dwg |
| JH 0017533.gif |
| JH 0005523.xls |
| JH 0026715.dwg |
| JH 0008979.eml |
| JH 0016491.dwg |
| JH 0024853.dwg |
| JH 0016336.dwg |
| JH 0012675.eml |
| JH 0023858.dwg |
| JH 0027293.dwg |
| JH 0010120.eml |
| JH 0015973.xlsx |
| JH 0017624.gif |
| JH 0011016.eml |
| JH 0026870.dwg |
| JH 0023889.dwg |
| JH 0025517.dwg |
| JH 0025170.bmp |
| JH 0016832.dwg |
| JH 0013743.eml |
| JH 0026023.docx |
| JH 0014329.eml |
| JH 0010237.eml |
| JH 0017990.gif |
| JH 0023129.png |
| JH 0017840.jpg |
| JH 0013485.eml |
| JH 0012910.eml |
| JH 0002767.xls |
| JH 0025028.bmp |
| JH 0003127.xls |
| JH 0008482.eml |
| JH 0022836.dwg |
| JH 0012440.ics |
| JH 0026928.dwg |
| JH 0006865.eml |
| JH 0018087.pdf |
| JH 0003914.doc |
| JH 0012848.eml |
| JH 0020317.bmp |
| JH 0023665.dwg |
| JH 0018418.jpg |
| JH 0017819.gif |
| JH 0014975.eml |
| JH 0002802.xls |
| JH 0025758.dwg |
| JH 0023572.dwg |
| JH 0014166.eml |
| JH 0010078.eml |
| JH 0018437.pdf |
| JH 0023366.png |
| JH 0022954.png |
| JH 0013821.eml |
| JH 0013453.eml |
| JH 0017896.jpg |
| JH 0020299.bmp |

| Title |
|---|
| JH 0025607.dwg |
| JH 0026712.dwg |
| JH 0011306.eml |
| JH 0027152.dwg |
| JH 0009899.eml |
| JH 0013032.eml |
| JH 0017085.jpg |
| JH 0024426.dwg |
| JH 0013795.eml |
| JH 0018568.pdf |
| JH 0010127.eml |
| JH 0020821.pdf |
| JH 0026373.dwg |
| JH 0011011.eml |
| JH 0026405.dwg |
| JH 0017623.gif |
| JH 0016447.dwg |
| JH 0003078.xls |
| JH 0009848.eml |
| JH 0025177.bmp |
| JH 0027183.dwg |
| JH 0017997.gif |
| JH 0017242.gif |
| JH 0018714.dwg |
| JH 0020248.bmp |
| JH 0024096.dwg |
| JH 0008322.eml |
| JH 0006126.pdf |
| JH 0005791.vcf |
| JH 0020771.bmp |
| JH 0002760.xls |
| JH 0022831.dwg |
| JH 0010709.eml |
| JH 0004506.mpp |
| JH 0005825.vcf |
| JH 0018080.pdf |
| JH 0022785.dwg |
| JH 0023662.dwg |
| JH 0014500.eml |
| JH 0004668.docx |
| JH 0013979.eml |
| JH 0006231.pdf |
| JH 0025338.bmp |
| JH 0015086.eml |
| JH 0023907.dwg |
| JH 0018929.dwg |
| JH 0020812.dwg |
| JH 0022953.png |
| JH 0009214.eml |
| JH 0016269.dwg |
| JH 0006623.eml |
| JH 0014383.eml |
| JH 0014424.eml |
| JH 0022217.bmp |
| JH 0015264.eml |
| JH 0013388.eml |
| JH 0023183.png |
| JH 0009751.eml |
| JH 0002454.xlsx |
| JH 0007870.eml |
| JH 0017129.gif |
| JH 0006997.eml |
| JH 0002695.xls |
| JH 0022877.png |
| JH 0008902.eml |
| JH 0023245.png |
| JH 0016849.dwg |
| JH 0012178.eml |
| JH 0026479.dwg |
| JH 0028587.pdf |
| JH 0023480.dwg |
| JH 0027239.dwg |
| JH 0026255.html |
| JH 0022100.bmp |
| JH 0012519.eml |
| JH 0023152.png |
| JH 0005901.vcf |
| JH 0007715.eml |
| JH 0014352.eml |
| JH 0026521.dwg |
| JH 0011692.eml |
| JH 0026286.dwg |
| JH 0010775.eml |
| JH 0016911.dwg |
| JH 0025846.dwg |
| JH 0005376.xls |
| JH 0010314.eml |
| JH 0018463.jpg |
| JH 0005678.vsd |
| JH 0025432.bmp |
| JH 0008098.eml |
| JH 0015572.docx |
| JH 0024976.bmp |
| JH 0013577.eml |

| Title |
|---|
| JH 0025260.bmp |
| JH 0014458.eml |
| JH 0015218.eml |
| JH 0017293.gif |
| JH 0018210.doc |
| JH 0016331.dwg |
| JH 0023239.png |
| JH 0024854.dwg |
| JH 0016496.dwg |
| JH 0017155.gif |
| JH 0010680.eml |
| JH 0027294.dwg |
| JH 0011767.eml |
| JH 0026058.eml |
| JH 0027245.dwg |
| JH 0024885.dwg |
| JH 0016835.dwg |
| JH 0024350.dwg |
| JH 0027476.xls |
| JH 0025510.dwg |
| JH 0007769.eml |
| JH 0010230.eml |
| JH 0014489.eml |
| JH 0015700.xls |
| JH 0012917.eml |
| JH 0024731.dwg |
| JH 0024208.dwg |
| JH 0003120.xls |
| JH 0009562.eml |
| JH 0022982.png |
| JH 0025448.dwg |
| JH 0007985.eml |
| JH 0015658.xls |
| JH 0020310.bmp |
| JH 0024669.dwg |
| JH 0023076.png |
| JH 0011528.eml |
| JH 0004916.pdf |
| JH 0017262.htm |
| JH 0008792.eml |
| JH 0003237.xls |
| JH 0002477.xls |
| JH 0000566.docx |
| JH 0007526.eml |
| JH 0023575.dwg |
| JH 0024898.xls |
| JH 0018318.tif |
| JH 0025499.dwg |
| JH 0023361.png |
| JH 0018430.pdf |
| JH 0023797.dwg |
| JH 0014856.eml |
| JH 0007063.eml |
| JH 0010948.eml |
| JH 0022670.dwg |
| JH 0008111.eml |
| JH 0015327.xlsx |
| JH 0002921.xls |
| JH 0007402.eml |
| JH 0029316.pdf |
| JH 0002828.xlsx |
| JH 0023823.dwg |
| JH 0009330.eml |
| JH 0009497.eml |
| JH 0016898.dwg |
| JH 0003004.xls |
| JH 0023294.png |
| JH 0009446.eml |
| JH 0022093.jpg |
| JH 0023740.bmp |
| JH 0006946.eml |
| JH 0015173.eml |
| JH 0007374.eml |
| JH 0006007.vcf |
| JH 0020234.bmp |
| JH 0008667.eml |
| JH 0026173.pdf |
| JH 0017599.gif |
| JH 0011135.eml |
| JH 0026953.dwg |
| JH 0028378.pdf |
| JH 0015804.dwg |
| JH 0024274.dwg |
| JH 0012020.eml |
| JH 0025053.bmp |
| JH 0017366.gif |
| JH 0005389.pdf |
| JH 0018630.dwg |
| JH 0025395.bmp |
| JH 0024615.dwg |
| JH 0005859.vcf |
| JH 0026171.xlsx |
| JH 0005888.vcf |
| JH 0024163.dwg |

| Title |
|---|
| JH 0025344.bmp |
| JH 0025723.dwg |
| JH 0012337.eml |
| JH 0011222.eml |
| JH 0005387.doc |
| JH 0010462.eml |
| JH 0027076.dwg |
| JH 0016656.docx |
| JH 0025082.bmp |
| JH 0008428.eml |
| JH 0024502.dwg |
| JH 0017071.gif |
| JH 0023509.dwg |
| JH 0022602.dwg |
| JH 0000254.doc |
| JH 0009084.eml |
| JH 0002953.xls |
| JH 0009723.eml |
| JH 0024049.dwg |
| JH 0023423.dwg |
| JH 0004467.xlsx |
| JH 0004503.xlsx |
| JH 0023237.png |
| JH 0008970.eml |
| JH 0025179.bmp |
| JH 0027478.xls |
| JH 0002636.xls |
| JH 0003076.xls |
| JH 0002806.xlsm |
| JH 0005165.pdf |
| JH 0023732.bmp |
| JH 0026056.eml |
| JH 0008615.eml |
| JH 0024098.dwg |
| JH 0000504.docx |
| JH 0020246.bmp |
| JH 0005698.docx |
| JH 0005752.vsd |
| JH 0017999.gif |
| JH 0015059.eml |
| JH 0004682.xls |
| JH 0026553.dwg |
| JH 0014619.eml |
| JH 0025834.dwg |
| JH 0012052.eml |
| JH 0006128.pdf |
| JH 0016963.dwg |
| JH 0011954.eml |
| JH 0014278.eml |
| JH 0007198.eml |
| JH 0017911.jpg |
| JH 0016170.dwg |
| JH 0023078.png |
| JH 0025780.dwg |
| JH 0012345.eml |
| JH 0002321.pdf |
| JH 0012890.eml |
| JH 0003239.xls |
| JH 0013505.eml |
| JH 0027004.dwg |
| JH 0017810.gif |
| JH 0011250.eml |
| JH 0011985.eml |
| JH 0018693.dwg |
| JH 0024902.dwg |
| JH 0016267.dwg |
| JH 0015561.doc |
| JH 0025497.dwg |
| JH 0011631.eml |
| JH 0026225.dwg |
| JH 0026582.dwg |
| JH 0015088.eml |
| JH 0025675.dwg |
| JH 0013386.eml |
| JH 0013853.eml |
| JH 0022219.bmp |
| JH 0010534.eml |
| JH 0023799.dwg |
| JH 0011374.eml |
| JH 0016896.dwg |
| JH 0024454.dwg |
| JH 0005366.docx |
| JH 0022879.png |
| JH 0011715.eml |
| JH 0006999.eml |
| JH 0017127.gif |
| JH 0017651.gif |
| JH 0006009.vcf |
| JH 0026805.dwg |
| JH 0026010.bmp |
| JH 0025562.dwg |
| JH 0025105.bmp |
| JH 0009448.eml |
| JH 0016435.dwg |

| Title |
|---|
| JH 0012490.eml |
| JH 0004115.docx |
| JH 0026636.dwg |
| JH 0017862.gif |
| JH 0017410.gif |
| JH 0022728.dwg |
| JH 0025897.dwg |
| JH 0009268.eml |
| JH 0018364.tif |
| JH 0013116.eml |
| JH 0016215.dwg |
| JH 0026982.dwg |
| JH 0026257.dwg |
| JH 0007011.eml |
| JH 0014456.eml |
| JH 0020297.bmp |
| JH 0025609.dwg |
| JH 0031214.docx |
| JH 0008163.eml |
| JH 0023851.dwg |
| JH 0007470.eml |
| JH 0024428.dwg |
| JH 0018566.pdf |
| JH 0026157.htm |
| JH 0010244.ics |
| JH 0009846.eml |
| JH 0009393.eml |
| JH 0016449.dwg |
| JH 0022172.bmp |
| JH 0006546.eml |
| JH 0023880.dwg |
| JH 0014741.eml |
| JH 0005973.vcf |
| JH 0023120.png |
| JH 0002982.xls |
| JH 0009055.eml |
| JH 0014487.eml |
| JH 0014320.eml |
| JH 0010707.eml |
| JH 0027313.dwg |
| JH 0018584.dwg |
| JH 0026921.dwg |
| JH 0025021.bmp |
| JH 0025446.dwg |
| JH 0013612.eml |
| JH 0024206.dwg |
| JH 0026695.dwg |
| JH 0011526.eml |
| JH 0016633.xlsx |
| JH 0005348.mpp |
| JH 0013273.eml |
| JH 0018266.gif |
| JH 0024667.dwg |
| JH 0015656.xls |
| JH 0025751.dwg |
| JH 0002479.xls |
| JH 0025336.bmp |
| JH 0024111.dwg |
| JH 0013977.eml |
| JH 0005472.xls |
| JH 0017462.gif |
| JH 0026644.dwg |
| JH 0006354.dwg |
| JH 0006709.eml |
| JH 0024570.dwg |
| JH 0012724.eml |
| JH 0018316.tif |
| JH 0018927.dwg |
| JH 0023909.dwg |
| JH 0011196.eml |
| JH 0007528.eml |
| JH 0025212.bmp |
| JH 0024792.dwg |
| JH 0024035.dwg |
| JH 0013421.eml |
| JH 0027120.dwg |
| JH 0010946.eml |
| JH 0004491.doc |
| JH 0026760.dwg |
| JH 0016343.dwg |
| JH 0024826.dwg |
| JH 0009499.eml |
| JH 0005388.xlsx |
| JH 0026301.dwg |
| JH 0017680.gif |
| JH 0010155.eml |
| JH 0027237.dwg |
| JH 0010184.eml |
| JH 0026477.dwg |
| JH 0006948.eml |
| JH 0012176.eml |
| JH 0015313.xls |
| JH 0013736.eml |
| JH 0016847.dwg |

| Title |
|---|
| JH 0024322.dwg |
| JH 0016392.dwg |
| JH 0017399.htm |
| JH 0011870.eml |
| JH 0017597.gif |
| JH 0018175.doc |
| JH 0013882.eml |
| JH 0004253.dwg |
| JH 0015772.xls |
| JH 0009962.eml |
| JH 0008885.eml |
| JH 0007585.eml |
| JH 0002436.xlsx |
| JH 0000503.xlsx |
| JH 0022741.xlsx |
| JH 0008096.eml |
| JH 0005857.vcf |
| JH 0020705.dwg |
| JH 0023610.dwg |
| JH 0017368.gif |
| JH 0029157.pdf |
| JH 0000370.doc |
| JH 0027078.dwg |
| JH 0014900.eml |
| JH 0026638.dwg |
| JH 0012339.eml |
| JH 0018129.docx |
| JH 0002877.xls |
| JH 0024978.bmp |
| JH 0005886.vcf |
| JH 0023975.dwg |
| JH 0026259.dwg |
| JH 0018442.pdf |
| JH 0008426.eml |
| JH 0009266.eml |
| JH 0016725.dwg |
| JH 0013426.eml |
| JH 0013381.eml |
| JH 0002928.xls |
| JH 0011373.eml |
| JH 0022679.dwg |
| JH 0005209.pdf |
| JH 0010294.eml |
| JH 0024453.dwg |
| JH 0013047.eml |
| JH 0010152.eml |
| JH 0007879.eml |
| JH 0023458.dwg |
| JH 0026306.dwg |
| JH 0023489.dwg |
| JH 0026802.dwg |
| JH 0010183.eml |
| JH 0017656.gif |
| JH 0013096.eml |
| JH 0014321.ics |
| JH 0013731.eml |
| JH 0016840.dwg |
| JH 0025102.bmp |
| JH 0015707.xlsx |
| JH 0000203.docx |
| JH 0017237.gif |
| JH 0000141.xlsx |
| JH 0011405.eml |
| JH 0003182.xlsx |
| JH 0005908.vcf |
| JH 0024744.dwg |
| JH 0016918.dwg |
| JH 0002715.xls |
| JH 0026528.dwg |
| JH 0007225.eml |
| JH 0015022.eml |
| JH 0007582.eml |
| JH 0020702.dwg |
| JH 0013208.eml |
| JH 0023003.png |
| JH 0023617.dwg |
| JH 0031222.xlsx |
| JH 0004269.doc |
| JH 0005409.xls |
| JH 0022721.dwg |
| JH 0010819.eml |
| JH 0003242.xls |
| JH 0005881.vcf |
| JH 0008040.eml |
| JH 0002870.xls |
| JH 0012499.eml |
| JH 0017078.gif |
| JH 0014114.eml |
| JH 0023972.dwg |
| JH 0028875.pdf |
| JH 0022926.png |
| JH 0027907.pdf |
| JH 0008386.eml |
| JH 0008421.eml |

| Title |
|---|
| JH 0013091.eml |
| JH 0024485.dwg |
| JH 0011402.eml |
| JH 0016667.xls |
| JH 0013357.eml |
| JH 0024743.dwg |
| JH 0008669.eml |
| JH 0009029.eml |
| JH 0025848.dwg |
| JH 0012789.eml |
| JH 0015025.eml |
| JH 0022843.dwg |
| JH 0007222.eml |
| JH 0014665.eml |
| JH 0026288.dwg |
| JH 0023004.png |
| JH 0018755.pdf |
| JH 0009171.eml |
| JH 0014204.eml |
| JH 0000854.xls |
| JH 0002801.xlsx |
| JH 0022726.dwg |
| JH 0014572.eml |
| JH 0004964.pdf |
| JH 0005578.xlsx |
| JH 0004460.docx |
| JH 0002405.xls |
| JH 0018023.pdf |
| JH 0003245.xls |
| JH 0014113.eml |
| JH 0023507.dwg |
| JH 0007554.eml |
| JH 0020641.jpg |
| JH 0023313.png |
| JH 0022921.png |
| JH 0024032.dwg |
| JH 0024795.dwg |
| JH 0025672.dwg |
| JH 0025215.bmp |
| JH 0026767.dwg |
| JH 0027127.dwg |
| JH 0017541.gif |
| JH 0012607.eml |
| JH 0016344.dwg |
| JH 0016891.dwg |
| JH 0017120.gif |
| JH 0017687.gif |
| JH 0003265.xlsx |
| JH 0023749.bmp |
| JH 0026470.dwg |
| JH 0011064.eml |
| JH 0022109.bmp |
| JH 0027230.dwg |
| JH 0024482.dwg |
| JH 0016395.dwg |
| JH 0024325.dwg |
| JH 0016432.dwg |
| JH 0025565.dwg |
| JH 0010990.eml |
| JH 0005580.xls |
| JH 0010245.eml |
| JH 0004447.doc |
| JH 0015775.xls |
| JH 0009789.eml |
| JH 0013885.eml |
| JH 0013669.eml |
| JH 0009517.eml |
| JH 0001620.doc |
| JH 0014662.eml |
| JH 0002830.xlsx |
| JH 0022844.dwg |
| JH 0027368.dwg |
| JH 0005850.vcf |
| JH 0008091.eml |
| JH 0031346.xlsx |
| JH 0018639.dwg |
| JH 0014907.eml |
| JH 0001945.doc |
| JH 0029181.pdf |
| JH 0007695.eml |
| JH 0017419.gif |
| JH 0020580.jpg |
| JH 0018024.pdf |
| JH 0005502.xlsx |
| JH 0002402.xls |
| JH 0005730.pdf |
| JH 0000716.doc |
| JH 0023500.dwg |
| JH 0018289.dwg |
| JH 0028407.pdf |
| JH 0015968.doc |
| JH 0023314.png |
| JH 0020646.jpg |
| JH 0008853.eml |

| Title |
|---|
| JH 0001861.doc |
| JH 0022262.bmp |
| JH 0018100.pdf |
| JH 0013828.eml |
| JH 0025269.bmp |
| JH 0009083.eml |
| JH 0020290.bmp |
| JH 0012260.ics |
| JH 0007477.eml |
| JH 0014797.eml |
| JH 0006590.eml |
| JH 0002626.xlsx |
| JH 0008977.eml |
| JH 0023230.png |
| JH 0018219.doc |
| JH 0002631.xls |
| JH 0009394.eml |
| JH 0009433.eml |
| JH 0008668.ics |
| JH 0023887.dwg |
| JH 0013356.ics |
| JH 0015106.eml |
| JH 0007301.eml |
| JH 0020241.bmp |
| JH 0009052.eml |
| JH 0024738.dwg |
| JH 0008612.eml |
| JH 0000282.doc |
| JH 0004670.docx |
| JH 0026554.dwg |
| JH 0004685.xls |
| JH 0017772.gif |
| JH 0022838.dwg |
| JH 0027314.dwg |
| JH 0005798.vcf |
| JH 0003129.xls |
| JH 0024201.dwg |
| JH 0025833.dwg |
| JH 0012055.eml |
| JH 0020778.bmp |
| JH 0009919.eml |
| JH 0007638.eml |
| JH 0011953.eml |
| JH 0025787.dwg |
| JH 0015651.xls |
| JH 0024660.dwg |
| JH 0018261.gif |
| JH 0024116.dwg |
| JH 0025331.bmp |
| JH 0025756.dwg |
| JH 0018694.dwg |
| JH 0014509.eml |
| JH 0026643.dwg |
| JH 0027003.dwg |
| JH 0010865.eml |
| JH 0012084.eml |
| JH 0012723.eml |
| JH 0018439.pdf |
| JH 0024577.dwg |
| JH 0023368.png |
| JH 0010076.eml |
| JH 0011636.eml |
| JH 0026222.dwg |
| JH 0010270.eml |
| JH 0011842.eml |
| JH 0011397.eml |
| JH 0007332.ics |
| JH 0025696.dwg |
| JH 0013365.eml |
| JH 0022353.docx |
| JH 0026445.dwg |
| JH 0005673.xls |
| JH 0010611.eml |
| JH 0024310.dwg |
| JH 0016875.dwg |
| JH 0014314.ics |
| JH 0027436.xls |
| JH 0025581.dwg |
| JH 0012632.eml |
| JH 0024466.dwg |
| JH 0016371.dwg |
| JH 0025898.pdf |
| JH 0026494.dwg |
| JH 0018196.doc |
| JH 0024007.dwg |
| JH 0002590.pdf |
| JH 0025647.dwg |
| JH 0011893.eml |
| JH 0017574.gif |
| JH 0010974.eml |
| JH 0027112.dwg |
| JH 0005705.pdf |
| JH 0023535.dwg |
| JH 0027932.pdf |

| Title |
|---|
| JH 0014451.eml |
| JH 0015211.eml |
| JH 0006418.doc |
| JH 0009724.eml |
| JH 0002281.xls |
| JH 0002954.xls |
| JH 0007805.eml |
| JH 0022603.bmp |
| JH 0010689.eml |
| JH 0023856.dwg |
| JH 0023424.dwg |
| JH 0024388.dwg |
| JH 0008505.eml |
| JH 0016338.dwg |
| JH 0031341.docx |
| JH 0025519.dwg |
| JH 0018298.tif |
| JH 0031225.docx |
| JH 0011018.eml |
| JH 0023735.bmp |
| JH 0004085.pdf |
| JH 0005162.pdf |
| JH 0022175.bmp |
| JH 0002985.xls |
| JH 0023127.png |
| JH 0005974.vcf |
| JH 0016788.dwg |
| JH 0010239.eml |
| JH 0026926.dwg |
| JH 0006219.docx |
| JH 0018583.dwg |
| JH 0010700.eml |
| JH 0015871.dwg |
| JH 0007259.eml |
| JH 0006393.xlsx |
| JH 0016964.dwg |
| JH 0025441.dwg |
| JH 0002769.xls |
| JH 0025026.bmp |
| JH 0001278.docx |
| JH 0015526.xlsx |
| JH 0011521.eml |
| JH 0026692.dwg |
| JH 0012393.eml |
| JH 0018089.pdf |
| JH 0016177.dwg |
| JH 0006236.doc |
| JH 0013502.eml |
| JH 0002326.pdf |
| JH 0004215.doc |
| JH 0011982.eml |
| JH 0011257.eml |
| JH 0005475.xls |
| JH 0010417.eml |
| JH 0017465.gif |
| JH 0025490.dwg |
| JH 0018311.tif |
| JH 0016260.dwg |
| JH 0024905.dwg |
| JH 0013163.eml |
| JH 0026585.dwg |
| JH 0018920.dwg |
| JH 0017202.gif |
| JH 0007729.eml |
| JH 0011430.eml |
| JH 0026783.dwg |
| JH 0012282.eml |
| JH 0024771.dwg |
| JH 0003058.xlsx |
| JH 0011051.eml |
| JH 0026837.dwg |
| JH 0027205.dwg |
| JH 0007348.eml |
| JH 0003038.xls |
| JH 0016407.dwg |
| JH 0025550.dwg |
| JH 0025137.bmp |
| JH 0003177.xlsx |
| JH 0013072.eml |
| JH 0023279.png |
| JH 0006361.docx |
| JH 0017115.gif |
| JH 0026333.dwg |
| JH 0013413.eml |
| JH 0025220.bmp |
| JH 0012986.eml |
| JH 0015791.xls |
| JH 0026752.dwg |
| JH 0015258.eml |
| JH 0010506.eml |
| JH 0007566.eml |
| JH 0028432.pdf |
| JH 0023947.dwg |
| JH 0022913.png |

| Title |
|---|
| JH 0009981.eml |
| JH 0024299.dwg |
| JH 0023321.png |
| JH 0014932.eml |
| JH 0009589.ics |
| JH 0013939.eml |
| JH 0002390.xls |
| JH 0009635.eml |
| JH 0027686.pdf |
| JH 0023036.png |
| JH 0016699.dwg |
| JH 0005865.vcf |
| JH 0028082.pdf |
| JH 0024248.dwg |
| JH 0008362.eml |
| JH 0009522.eml |
| JH 0018389.tif |
| JH 0011109.eml |
| JH 0023996.dwg |
| JH 0010749.eml |
| JH 0027773.pdf |
| JH 0020274.bmp |
| JH 0023750.ppt |
| JH 0023112.png |
| JH 0007755.eml |
| JH 0020786.jpg |
| JH 0003044.xls |
| JH 0009874.eml |
| JH 0012138.eml |
| JH 0014773.eml |
| JH 0022140.bmp |
| JH 0005157.pdf |
| JH 0007493.eml |
| JH 0005621.pdf |
| JH 0012980.ics |
| JH 0005186.pdf |
| JH 0023863.dwg |
| JH 0015879.doc |
| JH 0009370.eml |
| JH 0024868.dwg |
| JH 0018554.pdf |
| JH 0014464.eml |
| JH 0007784.eml |
| JH 0005518.xls |
| JH 0005990.vcf |
| JH 0025989.bmp |
| JH 0009711.eml |
| JH 0015553.doc |
| JH 0016255.dwg |
| JH 0008468.eml |
| JH 0017031.gif |
| JH 0017796.gif |
| JH 0026217.dwg |
| JH 0011603.eml |
| JH 0024123.dwg |
| JH 0016193.dwg |
| JH 0025763.dwg |
| JH 0025304.bmp |
| JH 0003232.xlsx |
| JH 0017450.gif |
| JH 0027036.dwg |
| JH 0003356.xlsx |
| JH 0005491.xls |
| JH 0017481.gif |
| JH 0017326.gif |
| JH 0011966.eml |
| JH 0017923.jpg |
| JH 0005819.vcf |
| JH 0013241.eml |
| JH 0026913.dwg |
| JH 0010092.eml |
| JH 0010735.eml |
| JH 0024593.dwg |
| JH 0024234.dwg |
| JH 0025474.dwg |
| JH 0023115.png |
| JH 0020273.bmp |
| JH 0023701.dwg |
| JH 0017279.gif |
| JH 0012698.eml |
| JH 0009873.eml |
| JH 0005608.xls |
| JH 0022147.bmp |
| JH 0026399.dwg |
| JH 0004099.xls |
| JH 0026348.dwg |
| JH 0007837.eml |
| JH 0022196.bmp |
| JH 0003092.xls |
| JH 0005709.docx |
| JH 0023202.png |
| JH 0010507.ics |
| JH 0012649.eml |
| JH 0015223.eml |

| Title |
|---|
| JH 0018470.pdf |
| JH 0016229.dwg |
| JH 0016723.pdf |
| JH 0014540.eml |
| JH 0022714.dwg |
| JH 0003277.xls |
| JH 0025378.bmp |
| JH 0002845.xls |
| JH 0020737.dwg |
| JH 0024629.dwg |
| JH 0008703.eml |
| JH 0011568.eml |
| JH 0023622.dwg |
| JH 0018306.pdf |
| JH 0009285.eml |
| JH 0009950.eml |
| JH 0030790.xls |
| JH 0014657.eml |
| JH 0022871.dwg |
| JH 0007210.eml |
| JH 0009067.eml |
| JH 0020613.dwg |
| JH 0005941.vcf |
| JH 0008180.eml |
| JH 0023706.dwg |
| JH 0016809.dwg |
| JH 0013778.eml |
| JH 0009406.eml |
| JH 0006906.eml |
| JH 0026439.dwg |
| JH 0007334.eml |
| JH 0027279.dwg |
| JH 0017169.gif |
| JH 0022191.bmp |
| JH 0022501.docx |
| JH 0007830.eml |
| JH 0014005.eml |
| JH 0026165.htm |
| JH 0023205.png |
| JH 0008942.eml |
| JH 0003095.xls |
| JH 0014816.eml |
| JH 0000246.xls |
| JH 0015323.xlsx |
| JH 0008151.eml |
| JH 0002961.xls |
| JH 0018324.tif |
| JH 0009228.eml |
| JH 0024930.dwg |
| JH 0023422.pdf |
| JH 0005001.doc |
| JH 0007968.eml |
| JH 0023549.dwg |
| JH 0018915.dwg |
| JH 0024684.dwg |
| JH 0000395.xlsx |
| JH 0012377.eml |
| JH 0026011.xlsx |
| JH 0026676.dwg |
| JH 0017822.gif |
| JH 0005440.xls |
| JH 0010385.eml |
| JH 0010881.eml |
| JH 0010354.eml |
| JH 0018670.dwg |
| JH 0015664.xls |
| JH 0013994.eml |
| JH 0024655.dwg |
| JH 0023598.dwg |
| JH 0026561.dwg |
| JH 0027321.dwg |
| JH 0016284.dwg |
| JH 0016951.dwg |
| JH 0025013.bmp |
| JH 0025806.dwg |
| JH 0005946.vcf |
| JH 0011839.eml |
| JH 0000430.xlsx |
| JH 0007752.eml |
| JH 0009401.eml |
| JH 0003043.xls |
| JH 0017618.gif |
| JH 0000176.doc |
| JH 0017016.htm |
| JH 0026053.xlt |
| JH 0023864.dwg |
| JH 0002856.xlsx |
| JH 0008945.eml |
| JH 0018553.pdf |
| JH 0013009.eml |
| JH 0026162.htm |
| JH 0009377.eml |
| JH 0000261.doc |
| JH 0027169.dwg |

Case 3:21-cv-00291-BAJ-SDJ Document 131-5 06/12/23 Page 244 of 517



| Title |
|---|
| JH 0000241.xls |
| JH 0007783.eml |
| JH 0026729.dwg |
| JH 0009716.eml |
| JH 0008156.eml |
| JH 0005997.vcf |
| JH 0024937.dwg |
| JH 0018484.tif |
| JH 0022968.png |
| JH 0026210.dwg |
| JH 0018094.jpg |
| JH 0025303.bmp |
| JH 0013297.eml |
| JH 0020269.jpg |
| JH 0013530.eml |
| JH 0010382.eml |
| JH 0010857.eml |
| JH 0005447.xls |
| JH 0003248.xlsx |
| JH 0016758.pdf |
| JH 0011961.eml |
| JH 0011513.eml |
| JH 0023659.dwg |
| JH 0014998.eml |
| JH 0005496.xls |
| JH 0016145.dwg |
| JH 0013246.eml |
| JH 0016521.xlsx |
| JH 0009138.eml |
| JH 0017740.gif |
| JH 0003203.xlsx |
| JH 0026914.dwg |
| JH 0025801.dwg |
| JH 0009559.eml |
| JH 0024233.dwg |
| JH 0024594.dwg |
| JH 0026144.xlsx |
| JH 0011845.eml |
| JH 0000185.xlsx |
| JH 0017205.gif |
| JH 0026190.png |
| JH 0024776.dwg |
| JH 0005393.docx |
| JH 0012522.eml |
| JH 0005674.xls |
| JH 0015148.eml |
| JH 0011056.eml |
| JH 0026442.dwg |
| JH 0015481.docx |
| JH 0025130.bmp |
| JH 0027396.xls |
| JH 0014313.ics |
| JH 0016872.dwg |
| JH 0013703.eml |
| JH 0016376.dwg |
| JH 0008939.eml |
| JH 0012635.eml |
| JH 0010909.ics |
| JH 0026334.dwg |
| JH 0026493.dwg |
| JH 0010160.eml |
| JH 0025640.dwg |
| JH 0025227.bmp |
| JH 0024000.dwg |
| JH 0010501.eml |
| JH 0027115.dwg |
| JH 0026755.dwg |
| JH 0023532.dwg |
| JH 0014681.eml |
| JH 0007561.eml |
| JH 0008413.eml |
| JH 0020674.jpg |
| JH 0009986.eml |
| JH 0017859.gif |
| JH 0022713.dwg |
| JH 0006740.eml |
| JH 0009195.eml |
| JH 0003270.xls |
| JH 0006276.pdf |
| JH 0024189.dwg |
| JH 0031211.xls |
| JH 0025409.bmp |
| JH 0020730.dwg |
| JH 0017921.htm |
| JH 0023625.dwg |
| JH 0007676.eml |
| JH 0000413.xls |
| JH 0009957.eml |
| JH 0009282.eml |
| JH 0002727.xls |
| JH 0008365.eml |
| JH 0022876.dwg |
| JH 0006825.eml |
| JH 0002990.xlsx |

| Title |
|---|
| JH 0022637.dwg |
| JH 0000519.pdf |
| JH 0014811.eml |
| JH 0002966.xls |
| JH 0013468.eml |
| JH 0023425.pdf |
| JH 0016252.dwg |
| JH 0018323.tif |
| JH 0006888.eml |
| JH 0018912.dwg |
| JH 0017036.gif |
| JH 0025764.dwg |
| JH 0016194.dwg |
| JH 0024683.dwg |
| JH 0013942.eml |
| JH 0017825.gif |
| JH 0010425.eml |
| JH 0027031.dwg |
| JH 0023688.dwg |
| JH 0026671.dwg |
| JH 0015486.xlsx |
| JH 0018677.dwg |
| JH 0003349.dwg |
| JH 0017321.gif |
| JH 0017486.gif |
| JH 0024652.dwg |
| JH 0012874.eml |
| JH 0015663.xls |
| JH 0027326.dwg |
| JH 0010095.eml |
| JH 0026566.dwg |
| JH 0006233.xlsx |
| JH 0025473.dwg |
| JH 0025014.bmp |
| JH 0016956.dwg |
| JH 0016283.dwg |
| JH 0026784.dwg |
| JH 0026201.xlsx |
| JH 0010277.eml |
| JH 0017472.jpg |
| JH 0023169.png |
| JH 0013362.eml |
| JH 0025691.dwg |
| JH 0027202.dwg |
| JH 0015977.xlsx |
| JH 0010616.eml |
| JH 0026830.dwg |
| JH 0015326.xls |
| JH 0027431.xls |
| JH 0012143.eml |
| JH 0025557.dwg |
| JH 0016400.dwg |
| JH 0024317.dwg |
| JH 0013075.eml |
| JH 0024461.dwg |
| JH 0003069.xlsx |
| JH 0025586.dwg |
| JH 0012192.eml |
| JH 0023818.dwg |
| JH 0011087.eml |
| JH 0015199.eml |
| JH 0015796.xls |
| JH 0015788.xlsx |
| JH 0018191.doc |
| JH 0017573.gif |
| JH 0007058.eml |
| JH 0023940.dwg |
| JH 0014126.eml |
| JH 0007913.eml |
| JH 0023326.png |
| JH 0018477.pdf |
| JH 0022914.png |
| JH 0009253.eml |
| JH 0015307.eml |
| JH 0014935.eml |
| JH 0025718.dwg |
| JH 0027681.pdf |
| JH 0024158.dwg |
| JH 0020563.jpg |
| JH 0005862.vcf |
| JH 0023031.png |
| JH 0012808.eml |
| JH 0014596.eml |
| JH 0014231.eml |
| JH 0029162.pdf |
| JH 0010488.eml |
| JH 0031382.xlsx |
| JH 0025068.bmp |
| JH 0027596.pdf |
| JH 0018429.tif |
| JH 0007217.eml |
| JH 0015010.eml |
| JH 0023991.dwg |
| JH 0026147.eml |

| Title |
|---|
| JH 0026968.dwg |
| JH 0017277.gif |
| JH 0026202.jpg |
| JH 0018721.dwg |
| JH 0016620.xls |
| JH 0025284.bmp |
| JH 0024704.dwg |
| JH 0026842.dwg |
| JH 0011024.eml |
| JH 0011783.eml |
| JH 0017616.gif |
| JH 0027270.dwg |
| JH 0022149.bmp |
| JH 0016472.dwg |
| JH 0024365.dwg |
| JH 0015374.doc |
| JH 0025142.bmp |
| JH 0025986.dwg |
| JH 0012647.eml |
| JH 0005318.docx |
| JH 0016304.dwg |
| JH 0024861.dwg |
| JH 0007839.eml |
| JH 0017160.gif |
| JH 0011752.eml |
| JH 0023418.dwg |
| JH 0006424.doc |
| JH 0016765.dwg |
| JH 0009718.eml |
| JH 0025255.bmp |
| JH 0025632.dwg |
| JH 0026727.dwg |
| JH 0005511.xls |
| JH 0017501.gif |
| JH 0007513.eml |
| JH 0017038.gif |
| JH 0004697.pdf |
| JH 0023932.dwg |
| JH 0009221.eml |
| JH 0009586.eml |
| JH 0018877.pdf |
| JH 0008461.eml |
| JH 0023354.png |
| JH 0023686.dwg |
| JH 0014535.eml |
| JH 0004923.pdf |
| JH 0017459.gif |
| JH 0023092.png |
| JH 0020793.dwg |
| JH 0012408.eml |
| JH 0002493.xls |
| JH 0023043.png |
| JH 0014658.ics |
| JH 0010888.eml |
| JH 0005498.xls |
| JH 0003892.dwg |
| JH 0018679.dwg |
| JH 0005631.vsd |
| JH 0003115.xls |
| JH 0023385.png |
| JH 0012069.eml |
| JH 0026568.dwg |
| JH 0017140.htm |
| JH 0015062.eml |
| JH 0022804.dwg |
| JH 0009012.eml |
| JH 0008652.eml |
| JH 0024778.dwg |
| JH 0031347.xls |
| JH 0010279.eml |
| JH 0006403.xlsx |
| JH 0011439.eml |
| JH 0003031.xls |
| JH 0022893.png |
| JH 0009473.eml |
| JH 0025559.dwg |
| JH 0006973.eml |
| JH 0022135.bmp |
| JH 0015146.eml |
| JH 0005654.pdf |
| JH 0022643.bmp |
| JH 0007845.eml |
| JH 0015197.eml |
| JH 0023816.dwg |
| JH 0009305.eml |
| JH 0016378.dwg |
| JH 0018286.pdf |
| JH 0008937.eml |
| JH 0006616.eml |
| JH 0015251.eml |
| JH 0007056.eml |
| JH 0008124.eml |
| JH 0002914.xls |
| JH 0009988.eml |

| Title |
|---|
| JH 0010205.eml |
| JH 0000145.xlsx |
| JH 0029048.pdf |
| JH 0011837.eml |
| JH 0003186.xlsx |
| JH 0008189.eml |
| JH 0005948.vcf |
| JH 0026430.dwg |
| JH 0026397.dwg |
| JH 0018895.dwg |
| JH 0010664.eml |
| JH 0005626.doc |
| JH 0013771.eml |
| JH 0016800.dwg |
| JH 0025525.dwg |
| JH 0015703.xlsx |
| JH 0027443.xls |
| JH 0006251.xlsx |
| JH 0027492.xls |
| JH 0025193.bmp |
| JH 0024413.dwg |
| JH 0018225.doc |
| JH 0022198.bmp |
| JH 0010112.eml |
| JH 0026346.dwg |
| JH 0008158.eml |
| JH 0024072.dwg |
| JH 0005999.vcf |
| JH 0012581.eml |
| JH 0002968.xls |
| JH 0004371.doc |
| JH 0005249.pdf |
| JH 0022639.dwg |
| JH 0017973.gif |
| JH 0005008.doc |
| JH 0017636.htm |
| JH 0014154.eml |
| JH 0023540.dwg |
| JH 0002784.xls |
| JH 0022966.png |
| JH 0018405.pdf |
| JH 0024939.dwg |
| JH 0017257.htm |
| JH 0006732.eml |
| JH 0014947.eml |
| JH 0005449.xls |
| JH 0010859.eml |
| JH 0013299.eml |
| JH 0020742.dwg |
| JH 0020325.bmp |
| JH 0009136.eml |
| JH 0005810.vcf |
| JH 0017488.gif |
| JH 0007604.eml |
| JH 0023657.dwg |
| JH 0014243.eml |
| JH 0014996.eml |
| JH 0006113.pdf |
| JH 0016958.dwg |
| JH 0002755.xls |
| JH 0009925.eml |
| JH 0023591.dwg |
| JH 0024356.pdf |
| JH 0027328.dwg |
| JH 0002834.xlsx |
| JH 0002548.pdf |
| JH 0005934.vcf |
| JH 0023167.png |
| JH 0022694.dwg |
| JH 0023773.dwg |
| JH 0014367.eml |
| JH 0008594.eml |
| JH 0024319.dwg |
| JH 0015328.xls |
| JH 0009801.eml |
| JH 0027398.xls |
| JH 0014706.eml |
| JH 0007341.eml |
| JH 0010618.eml |
| JH 0030784.dwg |
| JH 0022583.dwg |
| JH 0002896.xlsx |
| JH 0023464.dwg |
| JH 0011089.eml |
| JH 0025588.dwg |
| JH 0023270.png |
| JH 0014819.ics |
| JH 0014411.eml |
| JH 0005235.pdf |
| JH 0022222.bmp |
| JH 0013868.eml |
| JH 0015798.xls |
| JH 0025229.bmp |
| JH 0018351.tif |

| Title |
|---|
| JH 0023328.png |
| JH 0016220.dwg |
| JH 0018479.pdf |
| JH 0023457.pdf |
| JH 0014128.eml |
| JH 0003954.pdf |
| JH 0013542.eml |
| JH 0025716.dwg |
| JH 0002399.xls |
| JH 0026603.dwg |
| JH 0027043.dwg |
| JH 0015309.eml |
| JH 0017425.gif |
| JH 0017382.gif |
| JH 0027092.dwg |
| JH 0011913.eml |
| JH 0025407.bmp |
| JH 0013593.eml |
| JH 0024187.dwg |
| JH 0024992.bmp |
| JH 0026514.dwg |
| JH 0026149.eml |
| JH 0017732.gif |
| JH 0024241.dwg |
| JH 0025066.bmp |
| JH 0002729.xls |
| JH 0018427.tif |
| JH 0023160.png |
| JH 0002777.xlsx |
| JH 0020206.bmp |
| JH 0023774.dwg |
| JH 0014360.eml |
| JH 0018509.jpg |
| JH 0007727.eml |
| JH 0022894.png |
| JH 0009806.eml |
| JH 0009474.eml |
| JH 0016409.dwg |
| JH 0015141.eml |
| JH 0022132.bmp |
| JH 0026839.dwg |
| JH 0026016.eml |
| JH 0014077.eml |
| JH 0023463.dwg |
| JH 0022584.dwg |
| JH 0005653.pdf |
| JH 0018281.pdf |
| JH 0024468.dwg |
| JH 0022642.dwg |
| JH 0010508.eml |
| JH 0011348.eml |
| JH 0012988.eml |
| JH 0009763.eml |
| JH 0002913.xls |
| JH 0024009.dwg |
| JH 0008868.eml |
| JH 0016227.dwg |
| JH 0024942.dwg |
| JH 0026265.dwg |
| JH 0010796.eml |
| JH 0025711.dwg |
| JH 0018268.csv |
| JH 0007109.eml |
| JH 0005432.xls |
| JH 0000846.pdf |
| JH 0017850.gif |
| JH 0011210.eml |
| JH 0004272.xls |
| JH 0018602.dwg |
| JH 0010326.eml |
| JH 0010481.eml |
| JH 0013233.eml |
| JH 0024995.bmp |
| JH 0016697.dwg |
| JH 0015790.xlsx |
| JH 0025400.bmp |
| JH 0015019.eml |
| JH 0024827.doc |
| JH 0011107.eml |
| JH 0023998.dwg |
| JH 0012012.eml |
| JH 0025061.bmp |
| JH 0003071.xlsx |
| JH 0018308.pdf |
| JH 0003250.xlsx |
| JH 0018894.bmp |
| JH 0010202.eml |
| JH 0008629.eml |
| JH 0006375.xls |
| JH 0002294.pdf |
| JH 0012557.eml |
| JH 0017611.gif |
| JH 0005159.pdf |
| JH 0011784.eml |

| Title |
|---|
| JH 0024945.dwg |
| JH 0024290.dwg |
| JH 0013684.eml |
| JH 0010036.eml |
| JH 0026262.dwg |
| JH 0024156.dwg |
| JH 0013930.eml |
| JH 0025371.bmp |
| JH 0011217.eml |
| JH 0000433.pdf |
| JH 0005435.xls |
| JH 0017857.gif |
| JH 0018487.jpg |
| JH 0010486.eml |
| JH 0014598.eml |
| JH 0018605.dwg |
| JH 0012806.eml |
| JH 0016690.dwg |
| JH 0014183.ics |
| JH 0024620.dwg |
| JH 0026966.dwg |
| JH 0007219.eml |
| JH 0006397.xlsx |
| JH 0016924.dwg |
| JH 0009959.eml |
| JH 0025873.dwg |
| JH 0000818.docx |
| JH 0005933.vcf |
| JH 0025698.dwg |
| JH 0002237.doc |
| JH 0005672.xlsx |
| JH 0017870.htm |
| JH 0022693.dwg |
| JH 0002676.xls |
| JH 0025139.bmp |
| JH 0027438.xls |
| JH 0015805.pdf |
| JH 0003036.xls |
| JH 0007893.eml |
| JH 0007346.eml |
| JH 0014701.eml |
| JH 0006974.eml |
| JH 0023811.dwg |
| JH 0007842.eml |
| JH 0015190.eml |
| JH 0030783.dwg |
| JH 0023277.png |
| JH 0007051.eml |
| JH 0015256.eml |
| JH 0022411.jpg |
| JH 0014864.eml |
| JH 0031210.docx |
| JH 0025649.dwg |
| JH 0008123.eml |
| JH 0024297.dwg |
| JH 0023450.pdf |
| JH 0024530.dwg |
| JH 0015953.doc |
| JH 0023949.dwg |
| JH 0025376.bmp |
| JH 0024151.dwg |
| JH 0003279.xls |
| JH 0017385.gif |
| JH 0027044.dwg |
| JH 0017422.gif |
| JH 0006749.eml |
| JH 0026604.dwg |
| JH 0001502.pdf |
| JH 0018265.bmp |
| JH 0017354.gif |
| JH 0027095.dwg |
| JH 0024627.dwg |
| JH 0023038.png |
| JH 0020739.dwg |
| JH 0012473.eml |
| JH 0017735.gif |
| JH 0026961.dwg |
| JH 0026513.dwg |
| JH 0026074.docx |
| JH 0025874.dwg |
| JH 0018387.tif |
| JH 0016923.dwg |
| JH 0024246.dwg |
| JH 0023708.dwg |
| JH 0011830.eml |
| JH 0018726.dwg |
| JH 0003334.xlsx |
| JH 0003879.doc |
| JH 0024703.dwg |
| JH 0025283.bmp |
| JH 0012925.eml |
| JH 0027277.dwg |
| JH 0026390.dwg |
| JH 0001047.pdf |

| Title |
|---|
| JH 0026437.dwg |
| JH 0025145.bmp |
| JH 0015779.xlsx |
| JH 0025522.dwg |
| JH 0024362.dwg |
| JH 0016475.dwg |
| JH 0024414.dwg |
| JH 0013000.eml |
| JH 0012640.eml |
| JH 0025981.dwg |
| JH 0000174.xlsx |
| JH 0025987.bmp |
| JH 0025252.bmp |
| JH 0024075.dwg |
| JH 0013813.eml |
| JH 0000510.pdf |
| JH 0017506.gif |
| JH 0014818.eml |
| JH 0004376.doc |
| JH 0026219.dwg |
| JH 0023547.dwg |
| JH 0028832.pdf |
| JH 0017798.gif |
| JH 0013158.eml |
| JH 0008466.eml |
| JH 0009581.eml |
| JH 0020820.dwg |
| JH 0002783.xls |
| JH 0000428.xlsx |
| JH 0026678.dwg |
| JH 0023681.dwg |
| JH 0002445.xls |
| JH 0020794.dwg |
| JH 0018063.pdf |
| JH 0008007.eml |
| JH 0023044.png |
| JH 0020322.bmp |
| JH 0009696.eml |
| JH 0023650.dwg |
| JH 0016780.pdf |
| JH 0007603.eml |
| JH 0017328.gif |
| JH 0009922.eml |
| JH 0002752.xls |
| JH 0003112.xls |
| JH 0022803.dwg |
| JH 0023596.dwg |
| JH 0026132.eml |
| JH 0026370.dwg |
| JH 0010124.eml |
| JH 0027297.dwg |
| JH 0024857.dwg |
| JH 0016332.dwg |
| JH 0013796.eml |
| JH 0015777.xlsx |
| JH 0027151.dwg |
| JH 0010937.eml |
| JH 0017290.gif |
| JH 0025604.dwg |
| JH 0024044.dwg |
| JH 0006412.doc |
| JH 0003342.pdf |
| JH 0024732.dwg |
| JH 0017994.gif |
| JH 0015988.xlsx |
| JH 0010233.eml |
| JH 0025174.bmp |
| JH 0025513.dwg |
| JH 0024886.dwg |
| JH 0016836.dwg |
| JH 0017187.gif |
| JH 0027246.dwg |
| JH 0003215.xlsx |
| JH 0011012.eml |
| JH 0023661.dwg |
| JH 0011959.eml |
| JH 0017319.gif |
| JH 0008740.eml |
| JH 0023075.png |
| JH 0020313.bmp |
| JH 0012399.eml |
| JH 0007986.eml |
| JH 0006861.eml |
| JH 0014614.eml |
| JH 0020772.bmp |
| JH 0009913.eml |
| JH 0002763.xls |
| JH 0005792.vcf |
| JH 0023362.png |
| JH 0008457.eml |
| JH 0022950.png |
| JH 0009217.eml |
| JH 0026228.dwg |
| JH 0023904.dwg |

| Title |
|---|
| JH 0026845.dwg |
| JH 0027444.xls |
| JH 0003159.xlsm |
| JH 0013776.eml |
| JH 0016807.dwg |
| JH 0024866.dwg |
| JH 0016303.dwg |
| JH 0008299.eml |
| JH 0025194.bmp |
| JH 0026341.dwg |
| JH 0025635.dwg |
| JH 0012586.eml |
| JH 0011088.ics |
| JH 0013461.eml |
| JH 0000248.xls |
| JH 0027160.dwg |
| JH 0010906.eml |
| JH 0026720.dwg |
| JH 0031217.xlsx |
| JH 0006881.eml |
| JH 0023935.dwg |
| JH 0022154.jpg |
| JH 0023353.png |
| JH 0018402.pdf |
| JH 0008814.eml |
| JH 0022961.png |
| JH 0009226.eml |
| JH 0027038.dwg |
| JH 0017985.htm |
| JH 0014295.eml |
| JH 0028021.pdf |
| JH 0009647.eml |
| JH 0013539.eml |
| JH 0023095.png |
| JH 0005817.vcf |
| JH 0002494.xls |
| JH 0009131.eml |
| JH 0014991.eml |
| JH 0014244.eml |
| JH 0003895.dwg |
| JH 0002497.xlsm |
| JH 0020743.bmp |
| JH 0025808.dwg |
| JH 0023382.png |
| JH 0015065.eml |
| JH 0000463.xlsx |
| JH 0014182.eml |
| JH 0014625.eml |
| JH 0009754.ics |
| JH 0017156.gif |
| JH 0010683.eml |
| JH 0024425.dwg |
| JH 0016495.dwg |
| JH 0012671.eml |
| JH 0027829.pdf |
| JH 0005527.xls |
| JH 0010545.eml |
| JH 0026711.dwg |
| JH 0025263.bmp |
| JH 0013450.eml |
| JH 0024095.dwg |
| JH 0017391.jpg |
| JH 0018717.dwg |
| JH 0027180.dwg |
| JH 0017241.gif |
| JH 0015897.doc |
| JH 0027475.xls |
| JH 0012107.eml |
| JH 0024353.dwg |
| JH 0016444.dwg |
| JH 0017620.gif |
| JH 0016982.doc |
| JH 0026406.dwg |
| JH 0026698.dwg |
| JH 0014275.eml |
| JH 0022786.dwg |
| JH 0007195.eml |
| JH 0005826.vcf |
| JH 0018083.pdf |
| JH 0009100.eml |
| JH 0015054.eml |
| JH 0022832.dwg |
| JH 0018589.dwg |
| JH 0022981.png |
| JH 0009561.eml |
| JH 0025839.dwg |
| JH 0008321.eml |
| JH 0003123.xls |
| JH 0013169.eml |
| JH 0008825.eml |
| JH 0020811.dwg |
| JH 0014162.eml |
| JH 0023576.dwg |
| JH 0028803.pdf |

| Title |
| --- |
| JH 0012332.ics |
| JH 0002840.xlsx |
| JH 0002474.xls |
| JH 0008036.eml |
| JH 0026649.dwg |
| JH 0018517.pdf |
| JH 0023246.png |
| JH 0002696.xls |
| JH 0011718.eml |
| JH 0007873.eml |
| JH 0025678.dwg |
| JH 0002922.xls |
| JH 0024038.dwg |
| JH 0022214.bmp |
| JH 0015267.eml |
| JH 0023794.dwg |
| JH 0014855.eml |
| JH 0017841.htm |
| JH 0023151.png |
| JH 0020237.bmp |
| JH 0027730.pdf |
| JH 0005114.pdf |
| JH 0006004.vcf |
| JH 0022103.bmp |
| JH 0026808.dwg |
| JH 0023483.dwg |
| JH 0025108.bmp |
| JH 0016438.dwg |
| JH 0024488.dwg |
| JH 0013202.eml |
| JH 0031229.xls |
| JH 0000019.docx |
| JH 0012442.eml |
| JH 0004273.docx |
| JH 0018633.dwg |
| JH 0011925.eml |
| JH 0017365.gif |
| JH 0018411.tif |
| JH 0012023.eml |
| JH 0012784.eml |
| JH 0016912.dwg |
| JH 0017704.gif |
| JH 0026950.dwg |
| JH 0031381.eml |
| JH 0014668.eml |
| JH 0026981.dwg |
| JH 0023978.dwg |
| JH 0000064.pdf |
| JH 0016216.dwg |
| JH 0013115.eml |
| JH 0012755.eml |
| JH 0025081.bmp |
| JH 0027075.dwg |
| JH 0010813.eml |
| JH 0017861.gif |
| JH 0011221.eml |
| JH 0012493.eml |
| JH 0016595.xlsx |
| JH 0024975.bmp |
| JH 0013906.eml |
| JH 0022874.doc |
| JH 0009334.eml |
| JH 0023241.png |
| JH 0023827.dwg |
| JH 0013859.eml |
| JH 0024798.dwg |
| JH 0002925.xls |
| JH 0002667.xlsx |
| JH 0014852.eml |
| JH 0017897.htm |
| JH 0023793.dwg |
| JH 0022674.dwg |
| JH 0022213.bmp |
| JH 0007711.eml |
| JH 0022351.jpg |
| JH 0020230.bmp |
| JH 0005905.vcf |
| JH 0023156.png |
| JH 0023484.dwg |
| JH 0011069.eml |
| JH 0022104.bmp |
| JH 0015177.eml |
| JH 0005113.pdf |
| JH 0023290.png |
| JH 0024328.dwg |
| JH 0009830.eml |
| JH 0018890.docx |
| JH 0022696.pdf |
| JH 0006298.pdf |
| JH 0024611.dwg |
| JH 0010310.eml |
| JH 0018634.dwg |
| JH 0013664.eml |
| JH 0016915.dwg |

| Title |
| --- |
| JH 0007525.eml |
| JH 0015085.eml |
| JH 0003234.xls |
| JH 0027009.dwg |
| JH 0011988.eml |
| JH 0008573.eml |
| JH 0024459.dwg |
| JH 0009494.eml |
| JH 0023820.dwg |
| JH 0005662.pdf |
| JH 0022872.xlsx |
| JH 0023180.png |
| JH 0002779.xlsx |
| JH 0022673.dwg |
| JH 0010539.eml |
| JH 0011379.eml |
| JH 0014351.eml |
| JH 0007716.eml |
| JH 0005902.vcf |
| JH 0002581.xls |
| JH 0009024.eml |
| JH 0010189.eml |
| JH 0012912.ics |
| JH 0007377.eml |
| JH 0014730.eml |
| JH 0023743.bmp |
| JH 0009445.eml |
| JH 0003007.xls |
| JH 0023297.png |
| JH 0024616.dwg |
| JH 0023009.png |
| JH 0025396.bmp |
| JH 0025431.bmp |
| JH 0005029.docx |
| JH 0014209.eml |
| JH 0010317.eml |
| JH 0025437.dwg |
| JH 0025845.dwg |
| JH 0025050.bmp |
| JH 0013663.eml |
| JH 0024277.dwg |
| JH 0007588.eml |
| JH 0026522.dwg |
| JH 0011136.eml |
| JH 0026285.dwg |
| JH 0026254.dwg |
| JH 0007559.eml |
| JH 0017072.gif |
| JH 0024501.dwg |
| JH 0025894.dwg |
| JH 0018367.tif |
| JH 0007138.eml |
| JH 0010461.eml |
| JH 0017413.gif |
| JH 0011586.eml |
| JH 0026635.dwg |
| JH 0025347.bmp |
| JH 0025720.dwg |
| JH 0024160.dwg |
| JH 0013574.eml |
| JH 0002116.doc |
| JH 0016349.dwg |
| JH 0006993.eml |
| JH 0016728.dwg |
| JH 0023187.png |
| JH 0011765.ics |
| JH 0009755.eml |
| JH 0025218.bmp |
| JH 0014420.eml |
| JH 0014387.eml |
| JH 0022427.jpg |
| JH 0015260.eml |
| JH 0007067.eml |
| JH 0010248.eml |
| JH 0011408.eml |
| JH 0009023.eml |
| JH 0024749.dwg |
| JH 0023744.bmp |
| JH 0014090.eml |
| JH 0006003.vcf |
| JH 0007370.eml |
| JH 0026189.jpg |
| JH 0016398.dwg |
| JH 0003000.xls |
| JH 0009442.eml |
| JH 0025568.dwg |
| JH 0025391.bmp |
| JH 0012445.eml |
| JH 0013205.eml |
| JH 0017362.gif |
| JH 0011922.eml |
| JH 0023448.xls |
| JH 0024270.dwg |
| JH 0003158.xls |

| Title |
|---|
| JH 0025057.bmp |
| JH 0012783.eml |
| JH 0025842.dwg |
| JH 0026525.dwg |
| JH 0011131.eml |
| JH 0010771.eml |
| JH 0027365.dwg |
| JH 0010007.eml |
| JH 0011647.eml |
| JH 0031357.eml |
| JH 0015517.doc |
| JH 0018360.tif |
| JH 0023319.png |
| JH 0016211.dwg |
| JH 0011226.eml |
| JH 0011581.eml |
| JH 0027072.dwg |
| JH 0017414.gif |
| JH 0024167.dwg |
| JH 0013901.eml |
| JH 0024972.bmp |
| JH 0025727.dwg |
| JH 0012494.eml |
| JH 0007808.eml |
| JH 0000147.pdf |
| JH 0022875.emf |
| JH 0016974.xls |
| JH 0026377.dwg |
| JH 0012676.eml |
| JH 0016492.dwg |
| JH 0008508.eml |
| JH 0013791.eml |
| JH 0024850.dwg |
| JH 0017499.htm |
| JH 0017297.gif |
| JH 0022608.dwg |
| JH 0017530.gif |
| JH 0024043.dwg |
| JH 0003188.xlsx |
| JH 0002959.xls |
| JH 0012913.eml |
| JH 0002988.xls |
| JH 0006343.xls |
| JH 0013486.eml |
| JH 0024092.dwg |
| JH 0016785.dwg |
| JH 0017993.gif |
| JH 0018710.dwg |
| JH 0011474.eml |
| JH 0013740.eml |
| JH 0016831.dwg |
| JH 0024881.dwg |
| JH 0012100.eml |
| JH 0025173.bmp |
| JH 0026401.dwg |
| JH 0016985.doc |
| JH 0000631.pdf |
| JH 0027241.dwg |
| JH 0007192.eml |
| JH 0023666.dwg |
| JH 0014272.eml |
| JH 0005508.xlsx |
| JH 0005821.vcf |
| JH 0014613.eml |
| JH 0027319.dwg |
| JH 0007981.eml |
| JH 0005795.vcf |
| JH 0016969.dwg |
| JH 0002764.xls |
| JH 0020775.bmp |
| JH 0009566.eml |
| JH 0002032.doc |
| JH 0020816.dwg |
| JH 0024908.dwg |
| JH 0007522.eml |
| JH 0026588.dwg |
| JH 0023903.dwg |
| JH 0008796.eml |
| JH 0031228.xlsx |
| JH 0018699.dwg |
| JH 0005478.xls |
| JH 0026305.dwg |
| JH 0011711.eml |
| JH 0010151.eml |
| JH 0015979.xlsx |
| JH 0016347.dwg |
| JH 0008908.eml |
| JH 0012604.eml |
| JH 0010942.eml |
| JH 0027124.dwg |
| JH 0026764.dwg |
| JH 0026029.docx |
| JH 0020688.dwg |
| JH 0013857.eml |

| Title |
|---|
| JH 0009968.eml |
| JH 0002718.xls |
| JH 0026282.dwg |
| JH 0026957.dwg |
| JH 0007228.eml |
| JH 0017703.gif |
| JH 0022849.dwg |
| JH 0017075.gif |
| JH 0026253.dwg |
| JH 0026986.dwg |
| JH 0025086.bmp |
| JH 0025893.dwg |
| JH 0024506.dwg |
| JH 0006399.xlsx |
| JH 0026632.dwg |
| JH 0007698.eml |
| JH 0017866.gif |
| JH 0010466.eml |
| JH 0013573.eml |
| JH 0015680.xlsx |
| JH 0012333.eml |
| JH 0002357.pdf |
| JH 0025340.bmp |
| JH 0027290.dwg |
| JH 0009753.ics |
| JH 0010123.eml |
| JH 0011763.eml |
| JH 0023429.dwg |
| JH 0002612.pdf |
| JH 0024385.dwg |
| JH 0015669.xlsx |
| JH 0016335.dwg |
| JH 0011302.eml |
| JH 0026716.dwg |
| JH 0027156.dwg |
| JH 0010542.eml |
| JH 0008169.eml |
| JH 0009729.eml |
| JH 0025264.bmp |
| JH 0025603.dwg |
| JH 0012561.eml |
| JH 0024735.dwg |
| JH 0003345.pdf |
| JH 0005979.vcf |
| JH 0017843.jpg |
| JH 0010234.eml |
| JH 0027187.dwg |
| JH 0004391.doc |
| JH 0011806.eml |
| JH 0016443.dwg |
| JH 0024354.dwg |
| JH 0025514.dwg |
| JH 0018295.tif |
| JH 0027472.xls |
| JH 0023738.bmp |
| JH 0010655.eml |
| JH 0000169.xls |
| JH 0022178.bmp |
| JH 0007635.eml |
| JH 0002569.xlsx |
| JH 0020314.bmp |
| JH 0023072.png |
| JH 0026559.dwg |
| JH 0006866.eml |
| JH 0022835.dwg |
| JH 0013618.eml |
| JH 0003124.xls |
| JH 0011556.ics |
| JH 0012058.eml |
| JH 0022986.png |
| JH 0012089.eml |
| JH 0015489.ppt |
| JH 0022957.png |
| JH 0023365.png |
| JH 0017009.gif |
| JH 0001680.doc |
| JH 0023571.dwg |
| JH 0002473.xls |
| JH 0024728.xls |
| JH 0014504.eml |
| JH 0010868.eml |
| JH 0023829.dwg |
| JH 0017123.gif |
| JH 0017684.gif |
| JH 0013044.eml |
| JH 0024450.dwg |
| JH 0016892.dwg |
| JH 0015339.pdf |
| JH 0017542.gif |
| JH 0005572.doc |
| JH 0011370.eml |
| JH 0025671.dwg |
| JH 0025216.bmp |
| JH 0024031.dwg |

| Title |
|---|
| JH 0016726.dwg |
| JH 0024796.dwg |
| JH 0017831.jpg |
| JH 0024747.dwg |
| JH 0012961.eml |
| JH 0012513.eml |
| JH 0010993.eml |
| JH 0017234.gif |
| JH 0015490.doc |
| JH 0016396.dwg |
| JH 0024481.dwg |
| JH 0016431.dwg |
| JH 0024326.dwg |
| JH 0026187.jpg |
| JH 0014739.eml |
| JH 0026473.dwg |
| JH 0023614.dwg |
| JH 0003290.xls |
| JH 0005853.vcf |
| JH 0020661.docx |
| JH 0008092.eml |
| JH 0020701.dwg |
| JH 0007226.eml |
| JH 0007581.eml |
| JH 0011698.eml |
| JH 0026959.dwg |
| JH 0009514.eml |
| JH 0002716.xls |
| JH 0018497.pdf |
| JH 0008385.eml |
| JH 0023317.png |
| JH 0001521.xlsx |
| JH 0022925.png |
| JH 0023971.dwg |
| JH 0014117.eml |
| JH 0026988.dwg |
| JH 0000715.doc |
| JH 0007550.eml |
| JH 0009603.eml |
| JH 0003241.xls |
| JH 0017868.gif |
| JH 0022722.dwg |
| JH 0014576.eml |
| JH 0008974.eml |
| JH 0023233.png |
| JH 0009346.eml |
| JH 0009893.eml |
| JH 0004057.pdf |
| JH 0007474.eml |
| JH 0005617.pdf |
| JH 0009727.eml |
| JH 0020293.bmp |
| JH 0005628.docx |
| JH 0008167.eml |
| JH 0017299.gif |
| JH 0022261.bmp |
| JH 0015212.eml |
| JH 0022606.dwg |
| JH 0026718.dwg |
| JH 0022484.jpg |
| JH 0004438.doc |
| JH 0027189.dwg |
| JH 0013488.eml |
| JH 0009051.eml |
| JH 0002986.xls |
| JH 0000167.xls |
| JH 0005161.pdf |
| JH 0015105.eml |
| JH 0000198.pdf |
| JH 0016526.pdf |
| JH 0023736.bmp |
| JH 0009430.eml |
| JH 0018262.gif |
| JH 0024663.dwg |
| JH 0012390.eml |
| JH 0011950.eml |
| JH 0026691.dwg |
| JH 0012056.eml |
| JH 0025442.dwg |
| JH 0025025.bmp |
| JH 0016967.dwg |
| JH 0011558.ics |
| JH 0015872.dwg |
| JH 0017771.gif |
| JH 0011143.eml |
| JH 0026925.dwg |
| JH 0018580.dwg |
| JH 0011192.eml |
| JH 0018923.dwg |
| JH 0010075.eml |
| JH 0006359.xlsx |
| JH 0013160.eml |
| JH 0024574.dwg |
| JH 0025493.dwg |

| Title |
|---|
| JH 0013382.eml |
| JH 0023189.png |
| JH 0023158.png |
| JH 0015776.xls |
| JH 0015786.xlsx |
| JH 0005583.xls |
| JH 0017593.gif |
| JH 0025101.bmp |
| JH 0025566.dwg |
| JH 0014322.ics |
| JH 0003067.xlsx |
| JH 0016843.dwg |
| JH 0027233.dwg |
| JH 0011067.eml |
| JH 0026801.dwg |
| JH 0014200.eml |
| JH 0007647.eml |
| JH 0006296.pdf |
| JH 0008735.eml |
| JH 0023000.png |
| JH 0009175.eml |
| JH 0022392.dwg |
| JH 0022847.dwg |
| JH 0015021.eml |
| JH 0006814.eml |
| JH 0009966.eml |
| JH 0025059.bmp |
| JH 0008354.eml |
| JH 0003156.xls |
| JH 0024508.dwg |
| JH 0008422.eml |
| JH 0020645.jpg |
| JH 0025088.bmp |
| JH 0023503.dwg |
| JH 0011649.eml |
| JH 0010009.eml |
| JH 0007922.eml |
| JH 0025729.dwg |
| JH 0005882.vcf |
| JH 0024169.dwg |
| JH 0007696.eml |
| JH 0007131.eml |
| JH 0002547.xlsm |
| JH 0018562.pdf |
| JH 0015345.pdf |
| JH 0012678.eml |
| JH 0026379.dwg |
| JH 0023855.dwg |
| JH 0000149.pdf |
| JH 0002282.xls |
| JH 0002957.xls |
| JH 0009080.eml |
| JH 0012219.eml |
| JH 0013459.eml |
| JH 0002813.xlsx |
| JH 0007015.eml |
| JH 0027158.dwg |
| JH 0006655.eml |
| JH 0014820.eml |
| JH 0014483.eml |
| JH 0017248.gif |
| JH 0023124.png |
| JH 0005977.vcf |
| JH 0020242.bmp |
| JH 0000475.xlsx |
| JH 0002858.xlsx |
| JH 0017629.gif |
| JH 0022176.bmp |
| JH 0014745.eml |
| JH 0023884.dwg |
| JH 0009397.eml |
| JH 0009842.eml |
| JH 0016174.dwg |
| JH 0015652.xls |
| JH 0025784.dwg |
| JH 0023668.dwg |
| JH 0017310.gif |
| JH 0025830.dwg |
| JH 0022988.png |
| JH 0024202.dwg |
| JH 0013616.eml |
| JH 0027317.dwg |
| JH 0010703.eml |
| JH 0026656.html |
| JH 0026557.dwg |
| JH 0004101.doc |
| JH 0026586.dwg |
| JH 0026221.dwg |
| JH 0022498.dwg |
| JH 0009605.ics |
| JH 0017670.jpg |
| JH 0024906.dwg |
| JH 0016263.dwg |
| JH 0012087.eml |

| Title |
|---|
| JH 0020818.dwg |
| JH 0022959.png |
| JH 0017814.gif |
| JH 0005476.xls |
| JH 0015990.xlsx |
| JH 0026640.dwg |
| JH 0016683.xlsx |
| JH 0025755.dwg |
| JH 0006543.doc |
| JH 0013501.eml |
| JH 0023234.png |
| JH 0013798.eml |
| JH 0018565.pdf |
| JH 0027299.dwg |
| JH 0007473.eml |
| JH 0023852.dwg |
| JH 0020294.bmp |
| JH 0005510.xlsx |
| JH 0015215.eml |
| JH 0005271.pdf |
| JH 0002869.xlsx |
| JH 0000286.doc |
| JH 0028630.pdf |
| JH 0004398.doc |
| JH 0014323.eml |
| JH 0009056.eml |
| JH 0020245.bmp |
| JH 0023123.png |
| JH 0023731.bmp |
| JH 0014742.eml |
| JH 0017787.htm |
| JH 0023417.xlsx |
| JH 0017189.gif |
| JH 0027248.dwg |
| JH 0024888.dwg |
| JH 0003075.xls |
| JH 0009845.eml |
| JH 0015899.doc |
| JH 0012109.eml |
| JH 0012397.eml |
| JH 0025783.dwg |
| JH 0006368.xlsx |
| JH 0024664.dwg |
| JH 0013270.eml |
| JH 0029128.pdf |
| JH 0017317.gif |
| JH 0018641.dwg |
| JH 0011957.eml |
| JH 0016960.dwg |
| JH 0025022.bmp |
| JH 0015715.xlsx |
| JH 0025837.dwg |
| JH 0017178.htm |
| JH 0026550.dwg |
| JH 0027310.dwg |
| JH 0010704.eml |
| JH 0023578.dwg |
| JH 0026581.dwg |
| JH 0012727.eml |
| JH 0025494.dwg |
| JH 0013167.eml |
| JH 0024573.dwg |
| JH 0008459.eml |
| JH 0016016.doc |
| JH 0018690.dwg |
| JH 0010861.eml |
| JH 0017813.gif |
| JH 0005471.xls |
| JH 0026054.doc |
| JH 0002808.xls |
| JH 0012346.eml |
| JH 0016617.docx |
| JH 0017124.gif |
| JH 0014048.eml |
| JH 0018519.pdf |
| JH 0013043.eml |
| JH 0024457.dwg |
| JH 0016340.dwg |
| JH 0011377.eml |
| JH 0027123.dwg |
| JH 0024791.dwg |
| JH 0013850.eml |
| JH 0024036.dwg |
| JH 0025676.dwg |
| JH 0012966.eml |
| JH 0015771.xls |
| JH 0024740.dwg |
| JH 0014744.ics |
| JH 0017233.gif |
| JH 0007718.eml |
| JH 0017594.gif |
| JH 0016644.doc |
| JH 0003009.xls |
| JH 0016436.dwg |

| Title |
|---|
| JH 0018312.tif |
| JH 0012720.eml |
| JH 0017466.gif |
| JH 0027000.dwg |
| JH 0018697.dwg |
| JH 0011254.eml |
| JH 0025332.bmp |
| JH 0012341.eml |
| JH 0026073.xls |
| JH 0024115.dwg |
| JH 0024859.dwg |
| JH 0008501.eml |
| JH 0017158.gif |
| JH 0007801.eml |
| JH 0022607.bmp |
| JH 0014034.eml |
| JH 0002950.xls |
| JH 0009087.eml |
| JH 0017539.gif |
| JH 0005529.xls |
| JH 0007012.eml |
| JH 0014484.eml |
| JH 0017441.htm |
| JH 0018719.dwg |
| JH 0022483.jpg |
| JH 0002981.xls |
| JH 0005970.vcf |
| JH 0013328.eml |
| JH 0023883.dwg |
| JH 0026055.eml |
| JH 0026408.dwg |
| JH 0022171.bmp |
| JH 0005166.pdf |
| JH 0015102.eml |
| JH 0016838.dwg |
| JH 0013749.eml |
| JH 0009437.eml |
| JH 0009390.eml |
| JH 0002635.xls |
| JH 0015655.xls |
| JH 0003190.xlsx |
| JH 0005828.vcf |
| JH 0016173.dwg |
| JH 0022788.dwg |
| JH 0010365.eml |
| JH 0026696.dwg |
| JH 0011525.eml |
| JH 0017101.jpg |
| JH 0024205.dwg |
| JH 0012051.eml |
| JH 0025445.dwg |
| JH 0018587.dwg |
| JH 0026922.dwg |
| JH 0007988.eml |
| JH 0017776.gif |
| JH 0026226.dwg |
| JH 0018924.dwg |
| JH 0018315.tif |
| JH 0006247.xlsx |
| JH 0012080.eml |
| JH 0016264.dwg |
| JH 0024901.dwg |
| JH 0006061.docx |
| JH 0026647.dwg |
| JH 0011986.eml |
| JH 0017461.gif |
| JH 0027007.dwg |
| JH 0013506.eml |
| JH 0024112.dwg |
| JH 0025752.dwg |
| JH 0025335.bmp |
| JH 0017683.gif |
| JH 0026302.dwg |
| JH 0002698.xls |
| JH 0016895.dwg |
| JH 0024825.dwg |
| JH 0023248.png |
| JH 0026763.dwg |
| JH 0015269.eml |
| JH 0005519.mpp |
| JH 0013422.eml |
| JH 0006318.pdf |
| JH 0025211.bmp |
| JH 0012262.eml |
| JH 0002570.pdf |
| JH 0020239.bmp |
| JH 0006336.xls |
| JH 0015698.xlsx |
| JH 0010241.eml |
| JH 0005584.xls |
| JH 0011401.eml |
| JH 0024321.dwg |
| JH 0016844.dwg |
| JH 0023299.png |

| Title |
|---|
| JH 0024486.dwg |
| JH 0025561.dwg |
| JH 0025106.bmp |
| JH 0026474.dwg |
| JH 0027234.dwg |
| JH 0010319.eml |
| JH 0023613.dwg |
| JH 0025398.bmp |
| JH 0024618.dwg |
| JH 0005854.vcf |
| JH 0022840.dwg |
| JH 0007221.eml |
| JH 0024279.dwg |
| JH 0025439.dwg |
| JH 0009513.eml |
| JH 0009265.eml |
| JH 0018369.tif |
| JH 0020642.jpg |
| JH 0016218.dwg |
| JH 0023504.dwg |
| JH 0014110.eml |
| JH 0005885.vcf |
| JH 0025349.bmp |
| JH 0002406.xls |
| JH 0016712.pdf |
| JH 0014903.eml |
| JH 0007136.eml |
| JH 0029185.pdf |
| JH 0018898.dwg |
| JH 0015137.eml |
| JH 0007497.eml |
| JH 0022144.bmp |
| JH 0024368.dwg |
| JH 0015379.doc |
| JH 0009870.eml |
| JH 0010208.eml |
| JH 0023702.dwg |
| JH 0025289.bmp |
| JH 0008184.eml |
| JH 0024709.dwg |
| JH 0026137.pdf |
| JH 0008155.eml |
| JH 0005994.vcf |
| JH 0009715.eml |
| JH 0002965.xls |
| JH 0014812.eml |
| JH 0000242.xls |
| JH 0026161.htm |
| JH 0003091.xls |
| JH 0016309.dwg |
| JH 0000184.xls |
| JH 0022632.bmp |
| JH 0014001.eml |
| JH 0023415.dwg |
| JH 0011266.eml |
| JH 0005444.xls |
| JH 0000442.pdf |
| JH 0017454.gif |
| JH 0024680.dwg |
| JH 0016197.dwg |
| JH 0015684.xlsx |
| JH 0013533.eml |
| JH 0012373.eml |
| JH 0006373.docx |
| JH 0014159.eml |
| JH 0026213.dwg |
| JH 0012712.eml |
| JH 0003165.xlsx |
| JH 0016251.dwg |
| JH 0023359.png |
| JH 0013624.eml |
| JH 0016955.dwg |
| JH 0013183.eml |
| JH 0023388.png |
| JH 0025470.dwg |
| JH 0025802.dwg |
| JH 0025017.bmp |
| JH 0009928.eml |
| JH 0026565.dwg |
| JH 0014188.eml |
| JH 0010731.eml |
| JH 0027325.dwg |
| JH 0020328.bmp |
| JH 0024651.dwg |
| JH 0013990.eml |
| JH 0017485.gif |
| JH 0018674.dwg |
| JH 0011510.eml |
| JH 0024314.dwg |
| JH 0016403.dwg |
| JH 0027432.xls |
| JH 0025554.dwg |
| JH 0012140.eml |

| Title |
|---|
| JH 0016391.dwg |
| JH 0009839.eml |
| JH 0005342.xlsx |
| JH 0026806.dwg |
| JH 0004662.docx |
| JH 0014207.eml |
| JH 0020706.dwg |
| JH 0023007.png |
| JH 0008095.eml |
| JH 0007586.eml |
| JH 0015026.eml |
| JH 0003151.xls |
| JH 0008353.eml |
| JH 0015510.pdf |
| JH 0009961.eml |
| JH 0022922.png |
| JH 0008857.eml |
| JH 0018441.pdf |
| JH 0023310.png |
| JH 0023976.dwg |
| JH 0013908.eml |
| JH 0003246.xls |
| JH 0002874.xls |
| JH 0028062.pdf |
| JH 0011588.eml |
| JH 0014571.eml |
| JH 0022725.dwg |
| JH 0011029.eml |
| JH 0010669.eml |
| JH 0005153.pdf |
| JH 0007330.eml |
| JH 0008997.eml |
| JH 0003040.xls |
| JH 0025528.dwg |
| JH 0015873.pdf |
| JH 0007751.eml |
| JH 0014316.eml |
| JH 0027777.pdf |
| JH 0023116.png |
| JH 0005945.vcf |
| JH 0008623.eml |
| JH 0016768.dwg |
| JH 0022732.docx |
| JH 0025258.bmp |
| JH 0011499.eml |
| JH 0007780.eml |
| JH 0009374.eml |
| JH 0006097.pdf |
| JH 0023201.png |
| JH 0005182.pdf |
| JH 0007834.eml |
| JH 0022195.bmp |
| JH 0023867.dwg |
| JH 0014538.eml |
| JH 0026672.dwg |
| JH 0027032.dwg |
| JH 0010854.eml |
| JH 0017826.gif |
| JH 0018069.pdf |
| JH 0024127.dwg |
| JH 0013941.eml |
| JH 0025300.bmp |
| JH 0025767.dwg |
| JH 0000023.pdf |
| JH 0018911.dwg |
| JH 0002789.xls |
| JH 0018320.tif |
| JH 0018408.pdf |
| JH 0024934.dwg |
| JH 0013152.eml |
| JH 0003118.xls |
| JH 0024230.dwg |
| JH 0016280.dwg |
| JH 0024597.dwg |
| JH 0018456.tif |
| JH 0002758.xls |
| JH 0020749.bmp |
| JH 0026917.dwg |
| JH 0011171.eml |
| JH 0017743.gif |
| JH 0022809.dwg |
| JH 0010096.eml |
| JH 0015660.xls |
| JH 0016146.dwg |
| JH 0010885.eml |
| JH 0005495.xls |
| JH 0005315.xlsx |
| JH 0013700.eml |
| JH 0016871.dwg |
| JH 0025133.bmp |
| JH 0015325.xls |
| JH 0027395.xls |
| JH 0026441.dwg |

| Title |
|---|
| JH 0026833.dwg |
| JH 0022138.bmp |
| JH 0027201.dwg |
| JH 0025692.dwg |
| JH 0012286.eml |
| JH 0012953.eml |
| JH 0013361.eml |
| JH 0018503.jpg |
| JH 0022699.dwg |
| JH 0010274.eml |
| JH 0011393.eml |
| JH 0011434.eml |
| JH 0003220.xlsx |
| JH 0017570.gif |
| JH 0010502.eml |
| JH 0013417.eml |
| JH 0015795.xls |
| JH 0002919.xls |
| JH 0017111.gif |
| JH 0011723.eml |
| JH 0023469.dwg |
| JH 0026490.dwg |
| JH 0015709.xlsx |
| JH 0024810.dwg |
| JH 0016375.dwg |
| JH 0006275.pdf |
| JH 0009196.eml |
| JH 0014936.eml |
| JH 0004952.pdf |
| JH 0005438.xls |
| JH 0010828.eml |
| JH 0007103.eml |
| JH 0022917.png |
| JH 0023325.png |
| JH 0008410.eml |
| JH 0017049.gif |
| JH 0007910.eml |
| JH 0014125.eml |
| JH 0023943.dwg |
| JH 0014682.eml |
| JH 0017131.htm |
| JH 0006826.eml |
| JH 0014653.eml |
| JH 0008366.eml |
| JH 0016929.dwg |
| JH 0002724.xls |
| JH 0000410.xls |
| JH 0017550.htm |
| JH 0023626.dwg |
| JH 0014232.eml |
| JH 0020733.dwg |
| JH 0003957.doc |
| JH 0005861.vcf |
| JH 0023032.png |
| JH 0022899.png |
| JH 0027435.xls |
| JH 0016404.dwg |
| JH 0024313.dwg |
| JH 0010612.eml |
| JH 0027206.dwg |
| JH 0026446.dwg |
| JH 0011052.eml |
| JH 0006979.eml |
| JH 0024772.dwg |
| JH 0023779.dwg |
| JH 0011394.eml |
| JH 0017201.gif |
| JH 0018504.jpg |
| JH 0000239.xls |
| JH 0010977.eml |
| JH 0011890.eml |
| JH 0026751.dwg |
| JH 0025223.bmp |
| JH 0024004.dwg |
| JH 0013410.eml |
| JH 0026497.dwg |
| JH 0026330.dwg |
| JH 0022649.bmp |
| JH 0010164.eml |
| JH 0011498.ics |
| JH 0013071.eml |
| JH 0015773.xlsx |
| JH 0002393.xls |
| JH 0009191.eml |
| JH 0003274.xls |
| JH 0016140.xlsx |
| JH 0027049.dwg |
| JH 0022544.jpg |
| JH 0014931.eml |
| JH 0018473.pdf |
| JH 0008417.eml |
| JH 0009257.eml |
| JH 0012769.eml |
| JH 0014122.eml |

| Title |
|---|
| JH 0011055.eml |
| JH 0010615.eml |
| JH 0007899.eml |
| JH 0015744.xls |
| JH 0012521.eml |
| JH 0005939.vcf |
| JH 0024775.dwg |
| JH 0000568.doc |
| JH 0017206.gif |
| JH 0026787.dwg |
| JH 0011846.eml |
| JH 0026756.dwg |
| JH 0027116.dwg |
| JH 0010970.eml |
| JH 0024003.dwg |
| JH 0008129.eml |
| JH 0025643.dwg |
| JH 0025224.bmp |
| JH 0030789.dwg |
| JH 0001798.doc |
| JH 0026337.dwg |
| JH 0012191.eml |
| JH 0025585.dwg |
| JH 0024462.dwg |
| JH 0018254.doc |
| JH 0003273.xls |
| JH 0002394.xls |
| JH 0014544.eml |
| JH 0028057.pdf |
| JH 0022710.dwg |
| JH 0015304.eml |
| JH 0009985.eml |
| JH 0009250.eml |
| JH 0024948.dwg |
| JH 0008862.eml |
| JH 0007562.eml |
| JH 0002442.xlsx |
| JH 0023531.dwg |
| JH 0026195.eml |
| JH 0028436.pdf |
| JH 0023992.dwg |
| JH 0026519.dwg |
| JH 0000729.pdf |
| JH 0014248.ics |
| JH 0009954.eml |
| JH 0002875.xlsx |
| JH 0000862.xls |
| JH 0002911.xlsx |
| JH 0018608.dwg |
| JH 0002890.xls |
| JH 0012479.eml |
| JH 0008707.eml |
| JH 0013239.eml |
| JH 0025553.dwg |
| JH 0025134.bmp |
| JH 0009479.eml |
| JH 0016876.dwg |
| JH 0017660.gif |
| JH 0022558.dwg |
| JH 0026834.dwg |
| JH 0003211.xlsx |
| JH 0005386.xlsx |
| JH 0013366.eml |
| JH 0025695.dwg |
| JH 0026780.dwg |
| JH 0010273.eml |
| JH 0005596.doc |
| JH 0027111.dwg |
| JH 0010505.eml |
| JH 0017577.gif |
| JH 0014869.eml |
| JH 0012985.eml |
| JH 0025644.dwg |
| JH 0013862.eml |
| JH 0011083.eml |
| JH 0028569.pdf |
| JH 0022589.dwg |
| JH 0017116.gif |
| JH 0016372.dwg |
| JH 0024465.dwg |
| JH 0025582.dwg |
| JH 0012631.eml |
| JH 0012308.eml |
| JH 0008076.eml |
| JH 0013548.eml |
| JH 0022717.dwg |
| JH 0001973.doc |
| JH 0014543.eml |
| JH 0026609.dwg |
| JH 0008865.eml |
| JH 0023322.png |
| JH 0009982.eml |
| JH 0022910.png |
| JH 0023944.dwg |

| Title |
| --- |
| JH 0023536.dwg |
| JH 0002844.xlsx |
| JH 0007565.eml |
| JH 0007213.eml |
| JH 0023995.dwg |
| JH 0025879.dwg |
| JH 0009521.eml |
| JH 0008361.eml |
| JH 0023621.dwg |
| JH 0014592.eml |
| JH 0017359.gif |
| JH 0027098.dwg |
| JH 0023035.png |
| JH 0008700.eml |
| JH 0009140.eml |
| JH 0022143.bmp |
| JH 0015130.eml |
| JH 0011789.eml |
| JH 0014770.eml |
| JH 0009405.eml |
| JH 0027469.doc |
| JH 0003047.xls |
| JH 0017801.htm |
| JH 0001886.doc |
| JH 0005942.vcf |
| JH 0020277.bmp |
| JH 0025638.dwg |
| JH 0005993.vcf |
| JH 0008152.eml |
| JH 0022633.dwg |
| JH 0000245.xls |
| JH 0017979.gif |
| JH 0014815.eml |
| JH 0018018.gif |
| JH 0023206.png |
| JH 0018557.pdf |
| JH 0025199.bmp |
| JH 0015370.pdf |
| JH 0023860.dwg |
| JH 0022192.bmp |
| JH 0007441.eml |
| JH 0027035.dwg |
| JH 0017821.gif |
| JH 0007178.eml |
| JH 0016024.doc |
| JH 0025307.bmp |
| JH 0003208.xls |
| JH 0024120.dwg |
| JH 0013946.eml |
| JH 0024687.dwg |
| JH 0013293.eml |
| JH 0011600.eml |
| JH 0026214.dwg |
| JH 0017795.gif |
| JH 0024933.dwg |
| JH 0008819.eml |
| JH 0015922.doc |
| JH 0025010.bmp |
| JH 0018451.tif |
| JH 0013184.eml |
| JH 0016287.dwg |
| JH 0024237.dwg |
| JH 0010091.eml |
| JH 0017744.gif |
| JH 0026562.dwg |
| JH 0013997.eml |
| JH 0017920.jpg |
| JH 0023049.png |
| JH 0002499.xls |
| JH 0011517.eml |
| JH 0014249.eml |
| JH 0017482.gif |
| JH 0000839.doc |
| JH 0017325.gif |
| JH 0026015.eml |
| JH 0006977.eml |
| JH 0027208.dwg |
| JH 0022131.bmp |
| JH 0002826.xlsx |
| JH 0016878.dwg |
| JH 0013709.eml |
| JH 0002675.xls |
| JH 0015474.pdf |
| JH 0022897.png |
| JH 0007724.eml |
| JH 0015284.eml |
| JH 0023777.dwg |
| JH 0012528.eml |
| JH 0023163.png |
| JH 0005930.vcf |
| JH 0017377.htm |
| JH 0000666.docx |
| JH 0014415.eml |
| JH 0012198.eml |

| Title |
| --- |
| JH 0026268.dwg |
| JH 0007917.eml |
| JH 0017738.gif |
| JH 0028892.pdf |
| JH 0002723.xls |
| JH 0009953.eml |
| JH 0003163.xls |
| JH 0018305.pdf |
| JH 0011919.eml |
| JH 0004529.doc |
| JH 0005349.xls |
| JH 0024998.bmp |
| JH 0005866.vcf |
| JH 0020734.dwg |
| JH 0007337.eml |
| JH 0012952.ics |
| JH 0005154.pdf |
| JH 0026848.dwg |
| JH 0025148.bmp |
| JH 0027449.xls |
| JH 0008990.eml |
| JH 0016478.dwg |
| JH 0023705.dwg |
| JH 0003874.doc |
| JH 0023111.png |
| JH 0002962.xls |
| JH 0024078.dwg |
| JH 0006389.doc |
| JH 0005243.pdf |
| JH 0029093.pdf |
| JH 0010579.eml |
| JH 0015227.eml |
| JH 0014467.eml |
| JH 0024419.dwg |
| JH 0003096.xls |
| JH 0008533.eml |
| JH 0020507.dwg |
| JH 0026166.htm |
| JH 0002510.xlsm |
| JH 0005622.pdf |
| JH 0007833.eml |
| JH 0005443.xls |
| JH 0017453.gif |
| JH 0026675.dwg |
| JH 0025760.dwg |
| JH 0020799.dwg |
| JH 0031247.pdf |
| JH 0013534.eml |
| JH 0016190.dwg |
| JH 0023098.png |
| JH 0018916.dwg |
| JH 0023938.dwg |
| JH 0007519.eml |
| JH 0005002.doc |
| JH 0016256.dwg |
| JH 0012715.eml |
| JH 0018327.tif |
| JH 0025805.dwg |
| JH 0025477.dwg |
| JH 0024590.dwg |
| JH 0013623.eml |
| JH 0016952.dwg |
| JH 0015068.eml |
| JH 0027322.dwg |
| JH 0026910.dwg |
| JH 0017552.jpg |
| JH 0013242.eml |
| JH 0024656.dwg |
| JH 0020748.dwg |
| JH 0003898.dwg |
| JH 0018673.dwg |
| JH 0018420.jpg |
| JH 0005492.xls |
| JH 0000819.xls |
| JH 0026448.dwg |
| JH 0007890.eml |
| JH 0007345.eml |
| JH 0029451.pdf |
| JH 0003035.xls |
| JH 0008590.eml |
| JH 0014319.ics |
| JH 0002692.xlsx |
| JH 0009477.eml |
| JH 0007083.eml |
| JH 0022690.dwg |
| JH 0014363.eml |
| JH 0017873.htm |
| JH 0027702.pdf |
| JH 0013368.eml |
| JH 0008120.eml |
| JH 0028106.pdf |
| JH 0002909.xlsx |
| JH 0000237.xls |
| JH 0009301.eml |

**Title**
JH 0008933.eml
JH 0023274.png
JH 0015193.eml
JH 0007841.eml
JH 0017118.gif
JH 0005650.pdf
JH 0023460.dwg
JH 0026607.dwg
JH 0011213.eml
JH 0017853.gif
JH 0010821.eml
JH 0000845.pdf
JH 0000437.pdf
JH 0027047.dwg
JH 0013546.eml
JH 0024152.dwg
JH 0025375.bmp
JH 0012306.eml
JH 0010032.eml
JH 0009642.ics
JH 0026266.dwg
JH 0013680.eml
JH 0024294.dwg
JH 0024533.dwg
JH 0024245.dwg
JH 0016920.dwg
JH 0025877.dwg
JH 0018384.tif
JH 0026510.dwg
JH 0010744.eml
JH 0012802.eml
JH 0003194.xlsx
JH 0024624.dwg
JH 0024996.bmp
JH 0016694.dwg
JH 0005347.xls
JH 0010325.eml
JH 0005367.doc
JH 0006382.docx
JH 0018601.dwg
JH 0028728.pdf
JH 0016804.dwg
JH 0024361.dwg
JH 0013775.eml
JH 0027447.xls
JH 0012135.eml
JH 0018507.tif
JH 0006579.eml
JH 0026846.dwg
JH 0007339.eml
JH 0017612.gif
JH 0015731.xls
JH 0020279.bmp
JH 0025280.bmp
JH 0013314.eml
JH 0010201.eml
JH 0018725.dwg
JH 0011337.eml
JH 0006062.xlsx
JH 0017505.gif
JH 0013810.eml
JH 0025636.dwg
JH 0004092.jpg
JH 0017164.gif
JH 0011756.eml
JH 0014008.eml
JH 0012643.eml
JH 0026168.htm
JH 0013003.eml
JH 0018016.gif
JH 0024417.dwg
JH 0003098.xls
JH 0008004.eml
JH 0024689.dwg
JH 0020797.dwg
JH 0017986.htm
JH 0014531.eml
JH 0023682.dwg
JH 0014296.eml
JH 0022962.png
JH 0002780.xls
JH 0023350.png
JH 0005499.xlsx
JH 0018401.pdf
JH 0007965.eml
JH 0023544.dwg
JH 0006853.eml
JH 0011178.eml
JH 0022800.dwg
JH 0015066.eml
JH 0016289.dwg
JH 0024239.dwg
JH 0009921.eml
JH 0025479.dwg

**Title**
JH 0018525.pdf
JH 0018282.pdf
JH 0022647.bmp
JH 0022587.dwg
JH 0007394.eml
JH 0026499.dwg
JH 0023812.dwg
JH 0017588.htm
JH 0017386.gif
JH 0017421.gif
JH 0010453.eml
JH 0022719.dwg
JH 0005431.xls
JH 0006341.ppt
JH 0013934.eml
JH 0002320.xlsm
JH 0025712.dwg
JH 0027380.docx
JH 0017040.gif
JH 0023538.dwg
JH 0006243.xlsx
JH 0026134.xlsx
JH 0024941.dwg
JH 0016224.dwg
JH 0031122.pdf
JH 0003055.xlsm
JH 0025062.bmp
JH 0011104.eml
JH 0026962.dwg
JH 0012470.eml
JH 0002414.pdf
JH 0025403.bmp
JH 0006252.xls
JH 0013230.eml
JH 0005868.vcf
JH 0017357.gif
JH 0027096.dwg
JH 0010482.eml
JH 0011565.eml
JH 0003238.xlsx
JH 0016476.dwg
JH 0003049.xls
JH 0006385.xlsx
JH 0012692.eml
JH 0025146.bmp
JH 0025521.dwg
JH 0026393.dwg
JH 0011020.eml
JH 0026434.dwg
JH 0027274.dwg
JH 0010660.eml
JH 0002248.doc
JH 0012926.eml
JH 0024700.dwg
JH 0007758.eml
JH 0022318.jpg
JH 0026723.dwg
JH 0010905.eml
JH 0015229.eml
JH 0027163.dwg
JH 0024076.dwg
JH 0025251.bmp
JH 0012585.eml
JH 0026342.dwg
JH 0000483.vsd
JH 0025197.bmp
JH 0025982.dwg
JH 0018221.doc
JH 0016300.dwg
JH 0023208.png
JH 0024865.dwg
JH 0018559.pdf
JH 0023096.png
JH 0025309.bmp
JH 0009644.eml
JH 0022291.jpg
JH 0014943.eml
JH 0006736.eml
JH 0010388.eml
JH 0000523.docx
JH 0009225.eml
JH 0016258.dwg
JH 0008817.eml
JH 0002884.xlsx
JH 0023936.dwg
JH 0018918.dwg
JH 0023595.dwg
JH 0026131.eml
JH 0010738.eml
JH 0023381.png
JH 0008313.eml
JH 0003111.xls
JH 0002751.xls
JH 0004666.docx

| Title |
|---|
| JH 0003343.dwg |
| JH 0003896.dwg |
| JH 0011519.eml |
| JH 0009132.eml |
| JH 0020746.dwg |
| JH 0008772.eml |
| JH 0024658.dwg |
| JH 0012132.eml |
| JH 0025526.dwg |
| JH 0012695.eml |
| JH 0024366.dwg |
| JH 0016471.dwg |
| JH 0027273.dwg |
| JH 0017615.gif |
| JH 0014779.eml |
| JH 0026433.dwg |
| JH 0004065.doc |
| JH 0026394.dwg |
| JH 0023118.png |
| JH 0012553.eml |
| JH 0007891.ics |
| JH 0010206.eml |
| JH 0017502.gif |
| JH 0005512.xls |
| JH 0026724.dwg |
| JH 0005377.xlsx |
| JH 0025631.dwg |
| JH 0013465.eml |
| JH 0024071.dwg |
| JH 0026345.dwg |
| JH 0013004.eml |
| JH 0024410.dwg |
| JH 0016307.dwg |
| JH 0025985.dwg |
| JH 0027491.xls |
| JH 0009643.eml |
| JH 0023091.png |
| JH 0024129.dwg |
| JH 0005312.pdf |
| JH 0023685.dwg |
| JH 0001574.doc |
| JH 0011268.eml |
| JH 0024548.dwg |
| JH 0022965.png |
| JH 0028836.pdf |
| JH 0023543.dwg |
| JH 0023931.dwg |
| JH 0007510.eml |
| JH 0018099.jpg |
| JH 0022807.dwg |
| JH 0026919.dwg |
| JH 0023592.dwg |
| JH 0002756.xls |
| JH 0020747.bmp |
| JH 0024599.dwg |
| JH 0023386.png |
| JH 0003891.dwg |
| JH 0005704.xlsx |
| JH 0023040.png |
| JH 0000476.docx |
| JH 0005813.vcf |
| JH 0012879.eml |
| JH 0002490.xls |
| JH 0022136.bmp |
| JH 0015145.eml |
| JH 0014705.eml |
| JH 0015801.pdf |
| JH 0022890.png |
| JH 0008597.eml |
| JH 0026789.dwg |
| JH 0014364.eml |
| JH 0022697.dwg |
| JH 0020436.jpg |
| JH 0023164.png |
| JH 0012288.eml |
| JH 0008127.eml |
| JH 0027118.dwg |
| JH 0026758.dwg |
| JH 0028101.pdf |
| JH 0018285.pdf |
| JH 0008546.eml |
| JH 0018522.pdf |
| JH 0023815.dwg |
| JH 0026339.dwg |
| JH 0013811.ics |
| JH 0030787.dwg |
| JH 0007393.eml |
| JH 0010826.eml |
| JH 0005436.xls |
| JH 0005391.xls |
| JH 0014938.eml |
| JH 0002365.pdf |
| JH 0025372.bmp |
| JH 0031232.pdf |

| Title |
|---|
| JH 0014992.eml |
| JH 0005558.docx |
| JH 0023653.dwg |
| JH 0020321.bmp |
| JH 0005814.vcf |
| JH 0013999.eml |
| JH 0023047.png |
| JH 0018500.tif |
| JH 0027440.xls |
| JH 0025141.bmp |
| JH 0016803.dwg |
| JH 0013772.eml |
| JH 0010667.eml |
| JH 0015139.eml |
| JH 0011027.eml |
| JH 0026841.dwg |
| JH 0018896.dwg |
| JH 0024707.dwg |
| JH 0024422.html |
| JH 0025287.bmp |
| JH 0018722.dwg |
| JH 0017970.gif |
| JH 0010902.eml |
| JH 0027164.dwg |
| JH 0011330.eml |
| JH 0025256.bmp |
| JH 0022323.docx |
| JH 0016766.dwg |
| JH 0023869.dwg |
| JH 0017163.gif |
| JH 0024862.dwg |
| JH 0006066.xls |
| JH 0018011.gif |
| JH 0025190.bmp |
| JH 0020790.dwg |
| JH 0025769.dwg |
| JH 0016199.dwg |
| JH 0007171.eml |
| JH 0028025.pdf |
| JH 0022531.jpg |
| JH 0014944.eml |
| JH 0023357.png |
| JH 0002787.xls |
| JH 0009585.eml |
| JH 0003882.docx |
| JH 0006885.eml |
| JH 0017192.htm |
| JH 0007962.eml |
| JH 0020582.docx |
| JH 0010098.eml |
| JH 0014186.eml |
| JH 0006854.eml |
| JH 0025019.bmp |
| JH 0003116.xls |
| JH 0018370.pdf |
| JH 0014240.eml |
| JH 0023654.dwg |
| JH 0029113.pdf |
| JH 0016148.dwg |
| JH 0017929.jpg |
| JH 0009692.eml |
| JH 0020741.dwg |
| JH 0020326.bmp |
| JH 0000471.xlsx |
| JH 0006970.eml |
| JH 0009802.eml |
| JH 0018174.docx |
| JH 0003032.xls |
| JH 0005716.vsd |
| JH 0011848.eml |
| JH 0023770.dwg |
| JH 0007723.eml |
| JH 0005937.vcf |
| JH 0002233.doc |
| JH 0002917.xls |
| JH 0026880.docx |
| JH 0022221.bmp |
| JH 0004489.xls |
| JH 0013078.eml |
| JH 0023273.png |
| JH 0015318.xlsx |
| JH 0012638.eml |
| JH 0023467.dwg |
| JH 0014073.eml |
| JH 0028560.pdf |
| JH 0005688.doc |
| JH 0022580.dwg |
| JH 0027040.dwg |
| JH 0017381.gif |
| JH 0026600.dwg |
| JH 0016687.xlsx |
| JH 0025715.dwg |
| JH 0013541.eml |
| JH 0024155.dwg |

| Title |
|---|
| JH 0000002.xlsx |
| JH 0011675.eml |
| JH 0017047.gif |
| JH 0018645.xlsx |
| JH 0013687.eml |
| JH 0022919.png |
| JH 0015957.doc |
| JH 0025065.bmp |
| JH 0012016.eml |
| JH 0016927.dwg |
| JH 0022409.dwg |
| JH 0006828.eml |
| JH 0026965.dwg |
| JH 0016693.dwg |
| JH 0013590.eml |
| JH 0006255.xls |
| JH 0014180.ics |
| JH 0025404.bmp |
| JH 0018606.dwg |
| JH 0011910.eml |
| JH 0027091.dwg |
| JH 0025008.bmp |
| JH 0018449.tif |
| JH 0023397.png |
| JH 0003107.xls |
| JH 0022464.dwg |
| JH 0023583.dwg |
| JH 0017938.jpg |
| JH 0008764.eml |
| JH 0016159.dwg |
| JH 0020337.bmp |
| JH 0009683.eml |
| JH 0020750.dwg |
| JH 0014251.eml |
| JH 0007616.eml |
| JH 0005708.xlsx |
| JH 0014955.eml |
| JH 0006720.eml |
| JH 0002450.xls |
| JH 0025778.dwg |
| JH 0024138.dwg |
| JH 0023080.png |
| JH 0023920.dwg |
| JH 0011618.eml |
| JH 0023346.png |
| JH 0020614.jpg |
| JH 0002796.xls |
| JH 0025992.bmp |
| JH 0002508.xls |
| JH 0013806.eml |
| JH 0024060.dwg |
| JH 0017961.gif |
| JH 0005503.xls |
| JH 0026735.dwg |
| JH 0016144.xls |
| JH 0024401.dwg |
| JH 0018000.gif |
| JH 0022364.docx |
| JH 0027480.xls |
| JH 0012655.eml |
| JH 0016977.doc |
| JH 0026354.dwg |
| JH 0017172.gif |
| JH 0007459.eml |
| JH 0007488.eml |
| JH 0011791.eml |
| JH 0015815.xlsx |
| JH 0026422.dwg |
| JH 0012684.eml |
| JH 0025537.dwg |
| JH 0024377.dwg |
| JH 0016812.dwg |
| JH 0006360.xls |
| JH 0012542.eml |
| JH 0027346.dwg |
| JH 0011112.eml |
| JH 0026506.dwg |
| JH 0004628.pdf |
| JH 0012007.eml |
| JH 0018435.tif |
| JH 0009539.eml |
| JH 0025074.bmp |
| JH 0016936.dwg |
| JH 0013647.eml |
| JH 0008379.eml |
| JH 0011901.eml |
| JH 0004511.xls |
| JH 0010333.eml |
| JH 0027080.dwg |
| JH 0024980.bmp |
| JH 0013226.eml |
| JH 0017944.jpg |
| JH 0008718.eml |
| JH 0009158.eml |

| Title |
|---|
| JH 0026261.dwg |
| JH 0003209.xlsx |
| JH 0016223.dwg |
| JH 0024946.dwg |
| JH 0024293.dwg |
| JH 0018352.tif |
| JH 0018383.tif |
| JH 0015855.docx |
| JH 0025870.dwg |
| JH 0024242.dwg |
| JH 0017731.gif |
| JH 0011103.eml |
| JH 0026517.dwg |
| JH 0026105.xlsx |
| JH 0024991.bmp |
| JH 0024623.dwg |
| JH 0013237.eml |
| JH 0012477.eml |
| JH 0011562.eml |
| JH 0023628.dwg |
| JH 0020319.gif |
| JH 0020756.bmp |
| JH 0002747.xls |
| JH 0024588.dwg |
| JH 0022816.dwg |
| JH 0015070.eml |
| JH 0026127.eml |
| JH 0005802.vcf |
| JH 0023051.png |
| JH 0009124.eml |
| JH 0002481.xls |
| JH 0012868.eml |
| JH 0014984.eml |
| JH 0023645.dwg |
| JH 0010439.eml |
| JH 0014527.eml |
| JH 0023694.dwg |
| JH 0014280.eml |
| JH 0002822.xls |
| JH 0020781.dwg |
| JH 0008012.eml |
| JH 0016188.dwg |
| JH 0023552.dwg |
| JH 0024559.dwg |
| JH 0008473.eml |
| JH 0022974.png |
| JH 0009233.eml |
| JH 0025620.dwg |
| JH 0025247.bmp |
| JH 0013474.eml |
| JH 0017513.gif |
| JH 0010913.eml |
| JH 0027175.dwg |
| JH 0003909.dwg |
| JH 0018237.doc |
| JH 0024873.dwg |
| JH 0016316.dwg |
| JH 0025181.bmp |
| JH 0006297.xlsx |
| JH 0015368.pdf |
| JH 0023878.dwg |
| JH 0010100.eml |
| JH 0000164.pdf |
| JH 0027262.dwg |
| JH 0017604.gif |
| JH 0026385.dwg |
| JH 0026850.dwg |
| JH 0027451.xls |
| JH 0025150.bmp |
| JH 0018511.tif |
| JH 0016460.dwg |
| JH 0023109.png |
| JH 0012930.eml |
| JH 0025296.bmp |
| JH 0010752.eml |
| JH 0005392.xlsx |
| JH 0026974.dwg |
| JH 0003205.xlsx |
| JH 0025861.dwg |
| JH 0026026.xlsx |
| JH 0018392.tif |
| JH 0015997.doc |
| JH 0024253.dwg |
| JH 0018649.xlsx |
| JH 0018617.dwg |
| JH 0023639.dwg |
| JH 0016716.xls |
| JH 0000388.doc |
| JH 0010494.eml |
| JH 0024632.dwg |
| JH 0024195.dwg |
| JH 0013581.eml |
| JH 0012814.eml |
| JH 0025415.bmp |

| Title |
|---|
| JH 0025363.bmp |
| JH 0012310.eml |
| JH 0013550.eml |
| JH 0024144.dwg |
| JH 0009592.ics |
| JH 0017437.gif |
| JH 0005427.xls |
| JH 0026611.dwg |
| JH 0011205.eml |
| JH 0024282.dwg |
| JH 0016232.dwg |
| JH 0024525.dwg |
| JH 0022908.png |
| JH 0011664.eml |
| JH 0015243.eml |
| JH 0027109.dwg |
| JH 0006604.eml |
| JH 0017361.htm |
| JH 0016138.xls |
| JH 0009776.eml |
| JH 0008136.eml |
| JH 0023804.dwg |
| JH 0014062.eml |
| JH 0002850.xlsx |
| JH 0029331.pdf |
| JH 0007857.eml |
| JH 0029496.pdf |
| JH 0008925.eml |
| JH 0023262.png |
| JH 0012629.eml |
| JH 0015462.pdf |
| JH 0006025.pdf |
| JH 0015314.xlsx |
| JH 0007886.eml |
| JH 0007353.eml |
| JH 0006020.vcf |
| JH 0006961.eml |
| JH 0023175.png |
| JH 0012299.eml |
| JH 0020213.bmp |
| JH 0014375.eml |
| JH 0026798.dwg |
| JH 0015292.eml |
| JH 0011115.eml |
| JH 0026501.dwg |
| JH 0017080.gif |
| JH 0017727.gif |
| JH 0016931.dwg |
| JH 0026138.xlsx |
| JH 0018395.tif |
| JH 0012000.eml |
| JH 0025866.dwg |
| JH 0027087.dwg |
| JH 0010334.eml |
| JH 0018610.dwg |
| JH 0025412.bmp |
| JH 0012813.eml |
| JH 0005879.vcf |
| JH 0024987.bmp |
| JH 0013925.eml |
| JH 0024143.dwg |
| JH 0002859.xls |
| JH 0025364.bmp |
| JH 0026017.xlsx |
| JH 0010830.eml |
| JH 0027056.dwg |
| JH 0009595.ics |
| JH 0018344.tif |
| JH 0024522.dwg |
| JH 0016235.dwg |
| JH 0013691.eml |
| JH 0024285.dwg |
| JH 0023529.dwg |
| JH 0014876.eml |
| JH 0017568.gif |
| JH 0017109.gif |
| JH 0007385.eml |
| JH 0022596.dwg |
| JH 0022656.bmp |
| JH 0023803.dwg |
| JH 0014065.eml |
| JH 0012189.eml |
| JH 0024808.dwg |
| JH 0017008.jpg |
| JH 0016869.dwg |
| JH 0013718.eml |
| JH 0009466.eml |
| JH 0012158.eml |
| JH 0014713.eml |
| JH 0007354.eml |
| JH 0015380.docx |
| JH 0015153.eml |
| JH 0020673.dwg |
| JH 0005921.vcf |

| Title |
|---|
| JH 0025704.dwg |
| JH 0026109.xlsx |
| JH 0013922.eml |
| JH 0003086.xlsx |
| JH 0010837.eml |
| JH 0027051.dwg |
| JH 0000421.pdf |
| JH 0014929.eml |
| JH 0013696.eml |
| JH 0013131.eml |
| JH 0024957.dwg |
| JH 0018343.tif |
| JH 0026270.dwg |
| JH 0017056.gif |
| JH 0022597.bmp |
| JH 0005227.pdf |
| JH 0028110.pdf |
| JH 0011888.eml |
| JH 0026749.dwg |
| JH 0002906.xls |
| JH 0023476.dwg |
| JH 0026328.dwg |
| JH 0015185.eml |
| JH 0022651.bmp |
| JH 0022591.dwg |
| JH 0030796.dwg |
| JH 0007382.eml |
| JH 0013069.eml |
| JH 0009317.eml |
| JH 0009461.eml |
| JH 0022881.png |
| JH 0003023.xls |
| JH 0008221.eml |
| JH 0015154.eml |
| JH 0022127.bmp |
| JH 0014714.eml |
| JH 0020380.jpg |
| JH 0005926.vcf |
| JH 0009000.eml |
| JH 0011859.eml |
| JH 0005707.vsd |
| JH 0007095.eml |
| JH 0002467.xlsx |
| JH 0026973.dwg |
| JH 0005717.doc |
| JH 0027341.dwg |
| JH 0024254.dwg |
| JH 0013640.eml |
| JH 0025073.bmp |
| JH 0009299.eml |
| JH 0018432.tif |
| JH 0000885.pdf |
| JH 0017346.gif |
| JH 0011574.eml |
| JH 0004516.xls |
| JH 0002888.xls |
| JH 0024192.dwg |
| JH 0024635.dwg |
| JH 0013221.eml |
| JH 0013557.eml |
| JH 0025703.dwg |
| JH 0012317.eml |
| JH 0003198.xlsx |
| JH 0026616.dwg |
| JH 0005420.xls |
| JH 0017397.gif |
| JH 0015941.doc |
| JH 0009248.eml |
| JH 0024950.dwg |
| JH 0017181.jpg |
| JH 0015679.xlsx |
| JH 0017051.gif |
| JH 0026277.dwg |
| JH 0015244.eml |
| JH 0008131.eml |
| JH 0030791.dwg |
| JH 0015182.eml |
| JH 0029336.pdf |
| JH 0007422.eml |
| JH 0023471.dwg |
| JH 0026488.dwg |
| JH 0023265.png |
| JH 0008922.eml |
| JH 0014308.ics |
| JH 0003024.xls |
| JH 0009814.eml |
| JH 0022886.png |
| JH 0006966.eml |
| JH 0026459.dwg |
| JH 0022120.bmp |
| JH 0027219.dwg |
| JH 0020214.bmp |
| JH 0020420.jpg |
| JH 0008647.eml |

| Title |
|---|
| JH 0023172.png |
| JH 0022681.dwg |
| JH 0022375.jpg |
| JH 0023766.dwg |
| JH 0024228.dwg |
| JH 0023390.png |
| JH 0002740.xls |
| JH 0009542.eml |
| JH 0023584.dwg |
| JH 0010729.eml |
| JH 0009123.eml |
| JH 0020330.bmp |
| JH 0024649.dwg |
| JH 0013988.eml |
| JH 0007611.eml |
| JH 0003887.dwg |
| JH 0024722.pdf |
| JH 0017534.htm |
| JH 0023693.dwg |
| JH 0028794.pdf |
| JH 0008015.eml |
| JH 0023087.png |
| JH 0025318.bmp |
| JH 0002825.xls |
| JH 0013923.ics |
| JH 0023927.dwg |
| JH 0002791.xls |
| JH 0022973.png |
| JH 0008806.eml |
| JH 0023341.png |
| JH 0006349.pdf |
| JH 0016770.dwg |
| JH 0012594.eml |
| JH 0025995.bmp |
| JH 0016143.xls |
| JH 0014478.eml |
| JH 0005524.doc |
| JH 0017514.gif |
| JH 0025186.bmp |
| JH 0027487.xls |
| JH 0018548.pdf |
| JH 0018007.gif |
| JH 0024874.dwg |
| JH 0023219.png |
| JH 0026353.dwg |
| JH 0026425.dwg |
| JH 0026382.dwg |
| JH 0017603.gif |
| JH 0007328.eml |
| JH 0016467.dwg |
| JH 0013764.eml |
| JH 0025530.dwg |
| JH 0027456.xls |
| JH 0025157.bmp |
| JH 0007749.eml |
| JH 0002521.pdf |
| JH 0025291.bmp |
| JH 0024711.dwg |
| JH 0015533.pdf |
| JH 0025868.dwg |
| JH 0003172.xls |
| JH 0017729.gif |
| JH 0022863.dwg |
| JH 0006830.eml |
| JH 0026152.eml |
| JH 0005877.vcf |
| JH 0003294.doc |
| JH 0024989.bmp |
| JH 0020725.dwg |
| JH 0014583.eml |
| JH 0023630.dwg |
| JH 0014224.eml |
| JH 0017348.gif |
| JH 0027058.dwg |
| JH 0017230.htm |
| JH 0009180.eml |
| JH 0009627.eml |
| JH 0013559.eml |
| JH 0014133.eml |
| JH 0023955.dwg |
| JH 0013523.ics |
| JH 0007574.eml |
| JH 0013138.eml |
| JH 0008874.eml |
| JH 0022901.png |
| JH 0025655.dwg |
| JH 0002582.pdf |
| JH 0024015.dwg |
| JH 0013873.eml |
| JH 0018184.doc |
| JH 0005576.xls |
| JH 0010514.eml |
| JH 0011354.eml |
| JH 0016363.dwg |

| Title |
|---|
| JH 0002861.xlsx |
| JH 0007092.eml |
| JH 0020479.docx |
| JH 0006106.pdf |
| JH 0003100.xls |
| JH 0016298.dwg |
| JH 0025468.dwg |
| JH 0011169.eml |
| JH 0022811.dwg |
| JH 0020757.dwg |
| JH 0002486.xls |
| JH 0023056.png |
| JH 0005805.vcf |
| JH 0010348.eml |
| JH 0011508.eml |
| JH 0023642.dwg |
| JH 0005624.vsd |
| JH 0022527.jpg |
| JH 0014287.eml |
| JH 0014520.eml |
| JH 0024698.dwg |
| JH 0003217.xls |
| JH 0009655.eml |
| JH 0007506.eml |
| JH 0023555.dwg |
| JH 0018909.dwg |
| JH 0009234.eml |
| JH 0018338.tif |
| JH 0018410.pdf |
| JH 0016249.dwg |
| JH 0024067.dwg |
| JH 0025240.bmp |
| JH 0025627.dwg |
| JH 0011481.eml |
| JH 0026732.dwg |
| JH 0011326.eml |
| JH 0017966.gif |
| JH 0027172.dwg |
| JH 0012652.eml |
| JH 0003357.docx |
| JH 0013012.eml |
| JH 0016311.dwg |
| JH 0024406.dwg |
| JH 0017175.gif |
| JH 0014019.eml |
| JH 0026857.dwg |
| JH 0027265.dwg |
| JH 0010671.eml |
| JH 0016815.dwg |
| JH 0024370.dwg |
| JH 0012124.eml |
| JH 0002618.xls |
| JH 0009868.eml |
| JH 0010210.eml |
| JH 0004412.doc |
| JH 0002279.xls |
| JH 0020268.bmp |
| JH 0009530.eml |
| JH 0002732.xls |
| JH 0008370.eml |
| JH 0015005.eml |
| JH 0002848.xlsx |
| JH 0023984.dwg |
| JH 0028883.pdf |
| JH 0008711.eml |
| JH 0013588.eml |
| JH 0023024.png |
| JH 0002886.xls |
| JH 0017546.htm |
| JH 0004518.xls |
| JH 0011908.eml |
| JH 0027089.dwg |
| JH 0022706.dwg |
| JH 0026618.dwg |
| JH 0028041.pdf |
| JH 0000543.dwg |
| JH 0023755.doc |
| JH 0008067.eml |
| JH 0023527.dwg |
| JH 0026279.dwg |
| JH 0028420.pdf |
| JH 0023333.png |
| JH 0017628.jpg |
| JH 0012778.eml |
| JH 0009246.eml |
| JH 0012994.eml |
| JH 0025232.bmp |
| JH 0016702.dwg |
| JH 0008698.eml |
| JH 0006443.doc |
| JH 0027100.dwg |
| JH 0017566.gif |
| JH 0026740.dwg |
| JH 0024806.dwg |

| Title |
|---|
| JH 0024474.dwg |
| JH 0012620.eml |
| JH 0025593.dwg |
| JH 0026321.dwg |
| JH 0026486.dwg |
| JH 0017107.gif |
| JH 0022658.bmp |
| JH 0017671.gif |
| JH 0005139.pdf |
| JH 0026457.dwg |
| JH 0025125.bmp |
| JH 0027424.xls |
| JH 0025542.dwg |
| JH 0014306.ics |
| JH 0016867.dwg |
| JH 0024302.dwg |
| JH 0011385.eml |
| JH 0023768.dwg |
| JH 0006288.docx |
| JH 0017210.gif |
| JH 0000206.pdf |
| JH 0022395.docx |
| JH 0013377.eml |
| JH 0025684.dwg |
| JH 0002553.pdf |
| JH 0017755.gif |
| JH 0027333.dwg |
| JH 0012469.ics |
| JH 0014639.eml |
| JH 0025466.dwg |
| JH 0025001.bmp |
| JH 0016943.dwg |
| JH 0024581.dwg |
| JH 0003889.dwg |
| JH 0018662.dwg |
| JH 0017334.gif |
| JH 0010893.eml |
| JH 0013253.eml |
| JH 0024647.dwg |
| JH 0013986.eml |
| JH 0020759.dwg |
| JH 0015676.xls |
| JH 0020788.dwg |
| JH 0025771.dwg |
| JH 0016181.dwg |
| JH 0024696.dwg |
| JH 0024131.dwg |
| JH 0013525.eml |
| JH 0005452.xls |
| JH 0010842.eml |
| JH 0022529.jpg |
| JH 0024550.dwg |
| JH 0016247.dwg |
| JH 0018491.tif |
| JH 0015933.doc |
| JH 0018907.dwg |
| JH 0023929.dwg |
| JH 0017784.gif |
| JH 0017023.gif |
| JH 0007796.eml |
| JH 0010568.eml |
| JH 0017968.gif |
| JH 0006671.eml |
| JH 0002501.xls |
| JH 0025629.dwg |
| JH 0024069.dwg |
| JH 0017775.htm |
| JH 0023871.dwg |
| JH 0022183.bmp |
| JH 0006081.pdf |
| JH 0008950.eml |
| JH 0023217.png |
| JH 0008285.eml |
| JH 0027489.xls |
| JH 0002638.pdf |
| JH 0025159.bmp |
| JH 0009414.eml |
| JH 0016469.dwg |
| JH 0007481.eml |
| JH 0022152.bmp |
| JH 0023100.png |
| JH 0008635.eml |
| JH 0020266.bmp |
| JH 0023714.dwg |
| JH 0005710.xlsx |
| JH 0005283.pdf |
| JH 0007747.eml |
| JH 0004108.xlsx |
| JH 0010087.eml |
| JH 0022818.dwg |
| JH 0022306.docx |
| JH 0016291.dwg |
| JH 0023399.png |
| JH 0016944.dwg |

| Title |
|---|
| JH 0013060.eml |
| JH 0027878.pdf |
| JH 0011735.eml |
| JH 0011092.eml |
| JH 0028578.pdf |
| JH 0010175.eml |
| JH 0022598.dwg |
| JH 0027217.dwg |
| JH 0006968.eml |
| JH 0026825.dwg |
| JH 0022888.png |
| JH 0009468.eml |
| JH 0012156.eml |
| JH 0013716.eml |
| JH 0016415.dwg |
| JH 0026791.dwg |
| JH 0003256.xlsx |
| JH 0011850.eml |
| JH 0010262.eml |
| JH 0003332.xlsx |
| JH 0026111.xlsx |
| JH 0008649.eml |
| JH 0024763.dwg |
| JH 0009009.eml |
| JH 0012537.eml |
| JH 0015079.eml |
| JH 0010080.eml |
| JH 0026573.dwg |
| JH 0006378.xlt |
| JH 0025814.dwg |
| JH 0024226.dwg |
| JH 0013195.eml |
| JH 0016296.dwg |
| JH 0014258.eml |
| JH 0017948.htm |
| JH 0017493.gif |
| JH 0005483.xls |
| JH 0016150.dwg |
| JH 0023058.png |
| JH 0014643.ics |
| JH 0012413.eml |
| JH 0025316.bmp |
| JH 0012365.eml |
| JH 0002459.xls |
| JH 0023089.png |
| JH 0013282.eml |
| JH 0013957.eml |
| JH 0027024.dwg |
| JH 0017442.gif |
| JH 0014289.eml |
| JH 0026664.dwg |
| JH 0024922.dwg |
| JH 0013144.eml |
| JH 0012704.eml |
| JH 0018336.tif |
| JH 0011611.eml |
| JH 0007508.eml |
| JH 0010051.eml |
| JH 0007031.eml |
| JH 0022622.dwg |
| JH 0015236.eml |
| JH 0003900.dwg |
| JH 0011328.eml |
| JH 0002973.xls |
| JH 0008143.eml |
| JH 0005982.vcf |
| JH 0014017.eml |
| JH 0005194.pdf |
| JH 0010109.eml |
| JH 0018546.pdf |
| JH 0018009.gif |
| JH 0024408.dwg |
| JH 0009362.eml |
| JH 0025188.bmp |
| JH 0002616.xls |
| JH 0009866.eml |
| JH 0027458.xls |
| JH 0003056.xls |
| JH 0005145.pdf |
| JH 0011798.eml |
| JH 0005953.vcf |
| JH 0002277.xls |
| JH 0009075.eml |
| JH 0014300.eml |
| JH 0000522.xls |
| JH 0029053.pdf |
| JH 0026574.dwg |
| JH 0026129.eml |
| JH 0017752.gif |
| JH 0027334.dwg |
| JH 0013192.eml |
| JH 0024586.dwg |
| JH 0004096.dwg |
| JH 0003109.xls |

| Title |
|---|
| JH 0024221.dwg |
| JH 0003169.xlsx |
| JH 0025813.dwg |
| JH 0002749.xls |
| JH 0010894.eml |
| JH 0005484.xls |
| JH 0017333.gif |
| JH 0011973.eml |
| JH 0015671.xls |
| JH 0024640.dwg |
| JH 0024136.dwg |
| JH 0018078.pdf |
| JH 0016186.dwg |
| JH 0025776.dwg |
| JH 0014529.eml |
| JH 0005455.xls |
| JH 0006076.xlsx |
| JH 0010390.eml |
| JH 0018331.tif |
| JH 0016240.dwg |
| JH 0024925.dwg |
| JH 0017024.gif |
| JH 0011616.eml |
| JH 0014471.eml |
| JH 0003907.dwg |
| JH 0022625.dwg |
| JH 0007036.eml |
| JH 0013808.eml |
| JH 0002974.xls |
| JH 0009704.eml |
| JH 0005634.pdf |
| JH 0005193.pdf |
| JH 0007825.eml |
| JH 0023404.dwg |
| JH 0009365.eml |
| JH 0023210.png |
| JH 0016318.dwg |
| JH 0003080.xls |
| JH 0008986.eml |
| JH 0009413.eml |
| JH 0002611.xls |
| JH 0017004.htm |
| JH 0010678.eml |
| JH 0007486.eml |
| JH 0009072.eml |
| JH 0005954.vcf |
| JH 0023107.png |
| JH 0017817.htm |
| JH 0011459.eml |
| JH 0013649.eml |
| JH 0008377.eml |
| JH 0002735.xls |
| JH 0012009.eml |
| JH 0006837.eml |
| JH 0022864.dwg |
| JH 0002832.xlsx |
| JH 0002881.xls |
| JH 0016136.xlsx |
| JH 0005870.vcf |
| JH 0023637.dwg |
| JH 0017933.htm |
| JH 0016736.pdf |
| JH 0014927.eml |
| JH 0005429.xls |
| JH 0010839.eml |
| JH 0011610.ics |
| JH 0023752.doc |
| JH 0009620.eml |
| JH 0007901.eml |
| JH 0017058.gif |
| JH 0028855.pdf |
| JH 0023952.dwg |
| JH 0027927.pdf |
| JH 0020435.dwg |
| JH 0013698.eml |
| JH 0023334.png |
| JH 0024012.dwg |
| JH 0012993.eml |
| JH 0025235.bmp |
| JH 0002908.xls |
| JH 0004496.xls |
| JH 0026747.dwg |
| JH 0027107.dwg |
| JH 0009319.eml |
| JH 0012627.eml |
| JH 0024473.dwg |
| JH 0016364.dwg |
| JH 0018245.doc |
| JH 0011095.eml |
| JH 0011732.eml |
| JH 0026326.dwg |
| JH 0026450.dwg |
| JH 0010604.eml |
| JH 0027210.dwg |

| Title |
|---|
| JH 0025006.bmp |
| JH 0020758.bmp |
| JH 0025461.dwg |
| JH 0012075.eml |
| JH 0017494.gif |
| JH 0015524.xlsx |
| JH 0018665.dwg |
| JH 0011501.eml |
| JH 0012866.eml |
| JH 0016157.dwg |
| JH 0013522.eml |
| JH 0024691.dwg |
| JH 0013285.eml |
| JH 0025311.bmp |
| JH 0026663.dwg |
| JH 0027023.dwg |
| JH 0017445.gif |
| JH 0012703.eml |
| JH 0018496.tif |
| JH 0023348.png |
| JH 0024557.dwg |
| JH 0017783.gif |
| JH 0018900.dwg |
| JH 0011488.eml |
| JH 0006676.eml |
| JH 0005255.pdf |
| JH 0005985.vcf |
| JH 0008144.eml |
| JH 0002506.xls |
| JH 0025249.bmp |
| JH 0022184.bmp |
| JH 0007457.eml |
| JH 0014010.eml |
| JH 0023876.dwg |
| JH 0026170.htm |
| JH 0006079.xls |
| JH 0018541.pdf |
| JH 0031343.docx |
| JH 0003051.xls |
| JH 0009861.eml |
| JH 0025539.dwg |
| JH 0011038.eml |
| JH 0005142.pdf |
| JH 0020261.bmp |
| JH 0025298.bmp |
| JH 0008195.eml |
| JH 0010219.eml |
| JH 0023713.dwg |
| JH 0006405.xlsx |
| JH 0016938.dwg |
| JH 0004675.xlsx |
| JH 0010892.ics |
| JH 0026508.dwg |
| JH 0023983.dwg |
| JH 0007205.eml |
| JH 0015322.csv |
| JH 0009156.eml |
| JH 0023023.png |
| JH 0000401.xls |
| JH 0018619.dwg |
| JH 0005651.vsd |
| JH 0028046.pdf |
| JH 0002879.xlsx |
| JH 0022701.dwg |
| JH 0017439.gif |
| JH 0008060.eml |
| JH 0003262.xls |
| JH 0009187.eml |
| JH 0007573.eml |
| JH 0014693.eml |
| JH 0014134.eml |
| JH 0023520.dwg |
| JH 0022906.png |
| JH 0008401.eml |
| JH 0024959.dwg |
| JH 0016705.dwg |
| JH 0013406.eml |
| JH 0016607.docx |
| JH 0025652.dwg |
| JH 0024179.pdf |
| JH 0011353.eml |
| JH 0022599.bmp |
| JH 0017561.gif |
| JH 0025594.dwg |
| JH 0008559.eml |
| JH 0024801.dwg |
| JH 0013067.eml |
| JH 0007859.eml |
| JH 0026481.dwg |
| JH 0023478.dwg |
| JH 0026822.dwg |
| JH 0011044.eml |
| JH 0017676.gif |
| JH 0022129.bmp |

| Title |
|---|
| JH 0013711.eml |
| JH 0024305.dwg |
| JH 0016860.dwg |
| JH 0025122.bmp |
| JH 0017217.gif |
| JH 0022688.dwg |
| JH 0016640.xls |
| JH 0025683.dwg |
| JH 0005928.vcf |
| JH 0013176.eml |
| JH 0024910.dwg |
| JH 0017011.gif |
| JH 0026237.dwg |
| JH 0018935.dwg |
| JH 0008029.eml |
| JH 0026045.doc |
| JH 0025324.bmp |
| JH 0002819.xls |
| JH 0000397.xlsx |
| JH 0011997.eml |
| JH 0011242.eml |
| JH 0010402.eml |
| JH 0027016.dwg |
| JH 0009504.ics |
| JH 0017306.gif |
| JH 0018650.dwg |
| JH 0004494.ppt |
| JH 0026687.dwg |
| JH 0025792.dwg |
| JH 0016162.dwg |
| JH 0005839.vcf |
| JH 0026541.dwg |
| JH 0018596.dwg |
| JH 0027301.dwg |
| JH 0016971.dwg |
| JH 0008499.eml |
| JH 0012040.eml |
| JH 0025454.dwg |
| JH 0012579.eml |
| JH 0020254.bmp |
| JH 0005961.vcf |
| JH 0018708.dwg |
| JH 0023726.dwg |
| JH 0005740.vsd |
| JH 0028621.pdf |
| JH 0016829.dwg |
| JH 0009381.eml |
| JH 0002624.xls |
| JH 0014753.eml |
| JH 0006554.eml |
| JH 0027259.dwg |
| JH 0017198.gif |
| JH 0029376.pdf |
| JH 0017149.gif |
| JH 0002536.xlsx |
| JH 0000567.xlsx |
| JH 0023843.dwg |
| JH 0020524.dwg |
| JH 0005771.docx |
| JH 0008510.eml |
| JH 0024848.dwg |
| JH 0014836.eml |
| JH 0017528.gif |
| JH 0022610.dwg |
| JH 0003353.doc |
| JH 0015732.pdf |
| JH 0002941.xls |
| JH 0009096.eml |
| JH 0023967.dwg |
| JH 0014101.eml |
| JH 0028412.pdf |
| JH 0018378.tif |
| JH 0027912.pdf |
| JH 0016209.dwg |
| JH 0014912.eml |
| JH 0003257.xls |
| JH 0004680.xlsx |
| JH 0009615.eml |
| JH 0020717.dwg |
| JH 0003286.xls |
| JH 0008723.eml |
| JH 0023016.png |
| JH 0017906.htm |
| JH 0023602.dwg |
| JH 0018481.pdf |
| JH 0008897.eml |
| JH 0009502.eml |
| JH 0006802.eml |
| JH 0007230.eml |
| JH 0022851.dwg |
| JH 0000593.pdf |
| JH 0017585.gif |
| JH 0016655.doc |
| JH 0020228.bmp |

| Title |
|---|
| JH 0008588.eml |
| JH 0016412.dwg |
| JH 0025545.dwg |
| JH 0027423.xls |
| JH 0000143.xlsx |
| JH 0026796.dwg |
| JH 0003180.xlsx |
| JH 0024764.dwg |
| JH 0025485.dwg |
| JH 0016275.dwg |
| JH 0024562.dwg |
| JH 0026590.dwg |
| JH 0023569.dwg |
| JH 0006026.docx |
| JH 0013965.eml |
| JH 0024103.dwg |
| JH 0012882.eml |
| JH 0025743.dwg |
| JH 0018681.dwg |
| JH 0003230.xlsx |
| JH 0010870.eml |
| JH 0017802.gif |
| JH 0005460.xls |
| JH 0005316.xls |
| JH 0022799.dwg |
| JH 0011534.eml |
| JH 0017508.htm |
| JH 0012386.eml |
| JH 0024675.dwg |
| JH 0013261.eml |
| JH 0011155.eml |
| JH 0026933.dwg |
| JH 0007999.eml |
| JH 0017767.gif |
| JH 0024214.dwg |
| JH 0013600.eml |
| JH 0025826.dwg |
| JH 0025033.bmp |
| JH 0009047.eml |
| JH 0023132.png |
| JH 0002865.xlsx |
| JH 0004389.doc |
| JH 0014495.eml |
| JH 0002901.xlsx |
| JH 0003064.xls |
| JH 0024899.dwg |
| JH 0012118.eml |
| JH 0009426.eml |
| JH 0026419.dwg |
| JH 0023892.dwg |
| JH 0022160.bmp |
| JH 0027288.dwg |
| JH 0007810.eml |
| JH 0017747.htm |
| JH 0022467.docx |
| JH 0023431.dwg |
| JH 0014025.eml |
| JH 0009885.eml |
| JH 0013789.eml |
| JH 0018574.pdf |
| JH 0023225.png |
| JH 0007003.eml |
| JH 0010928.eml |
| JH 0008171.eml |
| JH 0015321.xlsx |
| JH 0009731.eml |
| JH 0020285.bmp |
| JH 0022095.bmp |
| JH 0023515.dwg |
| JH 0017663.htm |
| JH 0028860.pdf |
| JH 0022933.png |
| JH 0008393.eml |
| JH 0023301.png |
| JH 0005894.vcf |
| JH 0018031.pdf |
| JH 0025358.bmp |
| JH 0009163.eml |
| JH 0025389.bmp |
| JH 0005845.vcf |
| JH 0024609.dwg |
| JH 0000251.ppt |
| JH 0014216.eml |
| JH 0003140.xls |
| JH 0024268.dwg |
| JH 0009970.eml |
| JH 0002700.xls |
| JH 0014677.eml |
| JH 0007597.eml |
| JH 0015037.eml |
| JH 0007709.eml |
| JH 0010250.eml |
| JH 0003292.xlsx |
| JH 0012977.eml |

| Title |
|---|
| JH 0024751.dwg |
| JH 0011071.eml |
| JH 0026465.dwg |
| JH 0026191.jpg |
| JH 0010631.eml |
| JH 0024497.dwg |
| JH 0016380.dwg |
| JH 0016427.dwg |
| JH 0003018.xls |
| JH 0009828.eml |
| JH 0025117.bmp |
| JH 0025570.dwg |
| JH 0001266.docx |
| JH 0012612.eml |
| JH 0023259.png |
| JH 0024834.dwg |
| JH 0016884.dwg |
| JH 0017135.gif |
| JH 0026313.dwg |
| JH 0016730.dwg |
| JH 0013394.eml |
| JH 0025667.dwg |
| JH 0025200.bmp |
| JH 0004483.doc |
| JH 0017554.gif |
| JH 0010954.eml |
| JH 0027132.dwg |
| JH 0026999.dwg |
| JH 0023960.dwg |
| JH 0011658.eml |
| JH 0010018.eml |
| JH 0008433.eml |
| JH 0023306.png |
| JH 0009273.eml |
| JH 0022934.png |
| JH 0017879.gif |
| JH 0029193.pdf |
| JH 0022560.jpg |
| JH 0025738.dwg |
| JH 0023760.doc |
| JH 0024178.dwg |
| JH 0006278.xls |
| JH 0003281.xls |
| JH 0009164.eml |
| JH 0025429.bmp |
| JH 0014211.eml |
| JH 0031380.xlsx |
| JH 0000394.xls |
| JH 0002707.xls |
| JH 0009977.eml |
| JH 0025048.bmp |
| JH 0003147.xls |
| JH 0022424.dwg |
| JH 0007590.eml |
| JH 0007237.eml |
| JH 0017112.htm |
| JH 0014349.eml |
| JH 0000233.pdf |
| JH 0017225.gif |
| JH 0024756.dwg |
| JH 0012970.eml |
| JH 0015767.xls |
| JH 0017644.gif |
| JH 0010191.eml |
| JH 0026462.dwg |
| JH 0026005.bmp |
| JH 0015483.docx |
| JH 0016852.dwg |
| JH 0024337.dwg |
| JH 0024490.dwg |
| JH 0013084.eml |
| JH 0016883.dwg |
| JH 0013055.eml |
| JH 0024833.dwg |
| JH 0027347.doc |
| JH 0026314.dwg |
| JH 0017695.gif |
| JH 0017132.gif |
| JH 0020699.dwg |
| JH 0025660.dwg |
| JH 0024787.dwg |
| JH 0013434.eml |
| JH 0024020.dwg |
| JH 0005563.doc |
| JH 0027135.dwg |
| JH 0000713.vsd |
| JH 0026775.dwg |
| JH 0024565.dwg |
| JH 0016272.dwg |
| JH 0002319.xlsm |
| JH 0025482.dwg |
| JH 0018932.dwg |
| JH 0028469.pdf |
| JH 0011183.eml |

| Title |
|---|
| JH 0026002.bmp |
| JH 0026817.dwg |
| JH 0010196.eml |
| JH 0027225.dwg |
| JH 0017643.gif |
| JH 0023288.png |
| JH 0024330.dwg |
| JH 0016855.dwg |
| JH 0017793.jpg |
| JH 0027416.xls |
| JH 0012164.eml |
| JH 0003175.xlsx |
| JH 0015488.pdf |
| JH 0013052.eml |
| JH 0024446.dwg |
| JH 0016351.dwg |
| JH 0010147.eml |
| JH 0017692.gif |
| JH 0015694.xlsx |
| JH 0024027.dwg |
| JH 0024780.dwg |
| JH 0012273.eml |
| JH 0026772.dwg |
| JH 0015278.eml |
| JH 0010526.eml |
| JH 0000542.pdf |
| JH 0017664.htm |
| JH 0023512.dwg |
| JH 0014106.eml |
| JH 0007541.eml |
| JH 0022092.bmp |
| JH 0008394.eml |
| JH 0024519.dwg |
| JH 0025099.bmp |
| JH 0007120.eml |
| JH 0010479.eml |
| JH 0007687.eml |
| JH 0014915.eml |
| JH 0005893.vcf |
| JH 0006256.pdf |
| JH 0018791.pdf |
| JH 0023011.png |
| JH 0005842.vcf |
| JH 0027670.pdf |
| JH 0020377.bmp |
| JH 0023605.dwg |
| JH 0029142.pdf |
| JH 0002500.docx |
| JH 0009505.eml |
| JH 0020716.bmp |
| JH 0018486.pdf |
| JH 0000849.docx |
| JH 0022856.dwg |
| JH 0015030.eml |
| JH 0026948.dwg |
| JH 0002992.xlsx |
| JH 0000187.xlsx |
| JH 0010257.eml |
| JH 0017582.gif |
| JH 0023149.png |
| JH 0002566.pdf |
| JH 0027222.dwg |
| JH 0010636.eml |
| JH 0011076.eml |
| JH 0026810.dwg |
| JH 0025577.dwg |
| JH 0025110.bmp |
| JH 0016420.dwg |
| JH 0016387.dwg |
| JH 0018279.pdf |
| JH 0008919.eml |
| JH 0000197.mpp |
| JH 0016356.dwg |
| JH 0024441.dwg |
| JH 0000236.xlsb |
| JH 0023838.dwg |
| JH 0007419.eml |
| JH 0010140.eml |
| JH 0025207.bmp |
| JH 0023198.png |
| JH 0014024.ics |
| JH 0013846.eml |
| JH 0003822.pdf |
| JH 0017553.gif |
| JH 0006638.eml |
| JH 0017888.htm |
| JH 0013171.eml |
| JH 0024917.dwg |
| JH 0020809.dwg |
| JH 0022948.png |
| JH 0026230.dwg |
| JH 0011624.eml |
| JH 0026597.dwg |
| JH 0025744.dwg |

| Title |
|---|
| JH 0012350.eml |
| JH 0012885.eml |
| JH 0013962.eml |
| JH 0024104.dwg |
| JH 0017805.gif |
| JH 0005467.xls |
| JH 0026651.dwg |
| JH 0016787.xls |
| JH 0018686.dwg |
| JH 0004571.doc |
| JH 0011533.eml |
| JH 0023679.dwg |
| JH 0008758.eml |
| JH 0024672.dwg |
| JH 0012381.eml |
| JH 0025795.dwg |
| JH 0012426.eml |
| JH 0027306.dwg |
| JH 0017760.gif |
| JH 0024420.xls |
| JH 0003201.xlsx |
| JH 0026546.dwg |
| JH 0025034.bmp |
| JH 0012047.eml |
| JH 0025821.dwg |
| JH 0024213.dwg |
| JH 0013607.eml |
| JH 0013499.eml |
| JH 0008600.eml |
| JH 0009040.eml |
| JH 0020253.bmp |
| JH 0017457.htm |
| JH 0011819.eml |
| JH 0023721.dwg |
| JH 0027198.dwg |
| JH 0002463.xlsx |
| JH 0000432.xlsx |
| JH 0009853.eml |
| JH 0009386.eml |
| JH 0022167.bmp |
| JH 0005170.pdf |
| JH 0023895.dwg |
| JH 0026368.dwg |
| JH 0023436.dwg |
| JH 0014785.eml |
| JH 0023222.png |
| JH 0018573.pdf |
| JH 0015203.eml |
| JH 0022617.dwg |
| JH 0007004.eml |
| JH 0001873.doc |
| JH 0002946.xls |
| JH 0002721.xlsm |
| JH 0012743.eml |
| JH 0025097.bmp |
| JH 0024517.dwg |
| JH 0023308.png |
| JH 0013103.eml |
| JH 0026997.dwg |
| JH 0026242.dwg |
| JH 0013910.eml |
| JH 0012485.eml |
| JH 0025736.dwg |
| JH 0011590.eml |
| JH 0014569.eml |
| JH 0000861.pdf |
| JH 0005415.xls |
| JH 0017877.gif |
| JH 0018476.jpg |
| JH 0018625.dwg |
| JH 0025380.bmp |
| JH 0025427.bmp |
| JH 0013214.eml |
| JH 0026946.dwg |
| JH 0011120.eml |
| JH 0004162.doc |
| JH 0027374.dwg |
| JH 0006395.xlsx |
| JH 0003149.xls |
| JH 0016904.dwg |
| JH 0025853.dwg |
| JH 0020718.bmp |
| JH 0009979.eml |
| JH 0020221.bmp |
| JH 0009032.eml |
| JH 0023147.png |
| JH 0005914.vcf |
| JH 0000565.xls |
| JH 0023753.dwg |
| JH 0006401.xlsx |
| JH 0003011.xls |
| JH 0008213.eml |
| JH 0011463.ics |
| JH 0018277.pdf |

| Title |
|---|
| JH 0025323.bmp |
| JH 0008789.eml |
| JH 0013510.eml |
| JH 0017477.gif |
| JH 0010405.eml |
| JH 0027011.dwg |
| JH 0016000.doc |
| JH 0011990.eml |
| JH 0011294.eml |
| JH 0026680.dwg |
| JH 0018657.dwg |
| JH 0017301.gif |
| JH 0016165.dwg |
| JH 0013266.eml |
| JH 0009118.eml |
| JH 0015816.docx |
| JH 0016523.xlsx |
| JH 0010712.eml |
| JH 0018591.dwg |
| JH 0011152.eml |
| JH 0026934.dwg |
| JH 0009579.eml |
| JH 0022999.png |
| JH 0025453.dwg |
| JH 0026146.xlsx |
| JH 0016976.dwg |
| JH 0020467.jpg |
| JH 0005966.vcf |
| JH 0023135.png |
| JH 0002997.xls |
| JH 0014492.eml |
| JH 0028626.pdf |
| JH 0006695.eml |
| JH 0020407.docx |
| JH 0007772.eml |
| JH 0022532.docx |
| JH 0000517.xls |
| JH 0009421.eml |
| JH 0025979.dwg |
| JH 0007313.eml |
| JH 0017638.gif |
| JH 0017791.htm |
| JH 0023844.dwg |
| JH 0014022.eml |
| JH 0029371.pdf |
| JH 0008965.eml |
| JH 0015354.pdf |
| JH 0027149.dwg |
| JH 0017288.gif |
| JH 0026709.dwg |
| JH 0020282.bmp |
| JH 0027399.rtf |
| JH 0025882.dwg |
| JH 0015506.doc |
| JH 0018459.pdf |
| JH 0024965.dwg |
| JH 0016200.dwg |
| JH 0017064.gif |
| JH 0011656.eml |
| JH 0024176.dwg |
| JH 0013562.eml |
| JH 0025351.bmp |
| JH 0001959.doc |
| JH 0006333.dwg |
| JH 0026623.dwg |
| JH 0027063.dwg |
| JH 0017405.gif |
| JH 0017373.gif |
| JH 0011541.eml |
| JH 0004971.doc |
| JH 0012826.eml |
| JH 0020379.bmp |
| JH 0024600.dwg |
| JH 0026534.dwg |
| JH 0026293.dwg |
| JH 0011687.eml |
| JH 0022858.dwg |
| JH 0024261.dwg |
| JH 0003611.pdf |
| JH 0002709.xls |
| JH 0015985.xls |
| JH 0025046.bmp |
| JH 0009795.eml |
| JH 0027726.pdf |
| JH 0015769.xls |
| JH 0024758.dwg |
| JH 0008672.eml |
| JH 0007700.eml |
| JH 0014347.eml |
| JH 0005735.vsd |
| JH 0024339.dwg |
| JH 0016389.dwg |
| JH 0023281.png |
| JH 0025579.dwg |

| Title |
|---|
| JH 0031223.docx |
| JH 0026031.eml |
| JH 0006953.eml |
| JH 0017044.htm |
| JH 0006012.vcf |
| JH 0022663.bmp |
| JH 0014050.eml |
| JH 0006982.eml |
| JH 0002107.doc |
| JH 0008917.eml |
| JH 0016358.dwg |
| JH 0014396.eml |
| JH 0014431.eml |
| JH 0022202.bmp |
| JH 0022665.dwg |
| JH 0024789.dwg |
| JH 0018160.pdf |
| JH 0015747.pdf |
| JH 0025209.bmp |
| JH 0005750.pdf |
| JH 0017018.gif |
| JH 0015093.eml |
| JH 0023560.dwg |
| JH 0026599.dwg |
| JH 0015908.doc |
| JH 0012098.eml |
| JH 0024919.dwg |
| JH 0008441.eml |
| JH 0004903.pdf |
| JH 0018688.dwg |
| JH 0017479.gif |
| JH 0007152.eml |
| JH 0003222.xls |
| JH 0008020.eml |
| JH 0020305.bmp |
| JH 0012428.eml |
| JH 0005830.vcf |
| JH 0023063.png |
| JH 0022790.dwg |
| JH 0000441.xls |
| JH 0023677.dwg |
| JH 0018659.dwg |
| JH 0008490.eml |
| JH 0003135.xls |
| JH 0022997.png |
| JH 0026548.dwg |
| JH 0000867.xlsx |
| JH 0027308.dwg |
| JH 0022824.dwg |
| JH 0017982.gif |
| JH 0029068.pdf |
| JH 0018701.dwg |
| JH 0011465.eml |
| JH 0006218.xlsx |
| JH 0012570.eml |
| JH 0013497.eml |
| JH 0024083.dwg |
| JH 0023729.bmp |
| JH 0026862.dwg |
| JH 0022169.bmp |
| JH 0024890.dwg |
| JH 0016820.dwg |
| JH 0024345.dwg |
| JH 0027463.xls |
| JH 0025505.dwg |
| JH 0009388.eml |
| JH 0009359.eml |
| JH 0024841.dwg |
| JH 0013027.eml |
| JH 0024394.dwg |
| JH 0020339.png |
| JH 0027281.dwg |
| JH 0003263.xlsx |
| JH 0024052.dwg |
| JH 0025612.dwg |
| JH 0015874.docx |
| JH 0011313.eml |
| JH 0005531.xls |
| JH 0022619.dwg |
| JH 0017521.gif |
| JH 0014173.eml |
| JH 0023915.dwg |
| JH 0007534.eml |
| JH 0007293.eml |
| JH 0023373.png |
| JH 0012738.eml |
| JH 0020800.dwg |
| JH 0027018.dwg |
| JH 0014960.eml |
| JH 0026658.dwg |
| JH 0002817.xls |
| JH 0008027.eml |
| JH 0023064.png |
| JH 0002313.xls |

| Title |
|---|
| JH 0009821.eml |
| JH 0011078.eml |
| JH 0023495.dwg |
| JH 0015166.eml |
| JH 0022115.bmp |
| JH 0002894.xlsx |
| JH 0023836.dwg |
| JH 0023444.dwg |
| JH 0009325.eml |
| JH 0008565.eml |
| JH 0023250.png |
| JH 0023782.dwg |
| JH 0014843.eml |
| JH 0007076.eml |
| JH 0015271.eml |
| JH 0023196.png |
| JH 0006300.pdf |
| JH 0020697.dwg |
| JH 0002934.xls |
| JH 0022320.dwg |
| JH 0007533.eml |
| JH 0005028.doc |
| JH 0023912.dwg |
| JH 0020807.dwg |
| JH 0022946.png |
| JH 0023374.png |
| JH 0018425.pdf |
| JH 0014515.eml |
| JH 0002565.xlsx |
| JH 0005469.xls |
| JH 0010879.eml |
| JH 0002401.xlsx |
| JH 0008787.eml |
| JH 0002462.xls |
| JH 0002314.xls |
| JH 0008756.eml |
| JH 0016132.xlsx |
| JH 0018095.pdf |
| JH 0031340.xlsx |
| JH 0005611.vsd |
| JH 0014263.eml |
| JH 0018353.pdf |
| JH 0023402.png |
| JH 0020764.bmp |
| JH 0018012.htm |
| JH 0002836.xlsx |
| JH 0015042.eml |
| JH 0007990.eml |
| JH 0010582.eml |
| JH 0027196.dwg |
| JH 0010225.eml |
| JH 0011817.eml |
| JH 0002999.xls |
| JH 0003184.xlsx |
| JH 0012902.eml |
| JH 0005968.vcf |
| JH 0016794.dwg |
| JH 0026410.dwg |
| JH 0017191.gif |
| JH 0027250.dwg |
| JH 0013751.eml |
| JH 0016452.dwg |
| JH 0025162.bmp |
| JH 0018523.tif |
| JH 0012111.eml |
| JH 0006253.xlsx |
| JH 0016324.dwg |
| JH 0024433.dwg |
| JH 0016483.dwg |
| JH 0022278.dwg |
| JH 0010132.eml |
| JH 0026366.dwg |
| JH 0023438.dwg |
| JH 0002948.xls |
| JH 0009738.eml |
| JH 0025275.bmp |
| JH 0026707.dwg |
| JH 0027147.dwg |
| JH 0017953.gif |
| JH 0017286.gif |
| JH 0026239.dwg |
| JH 0023567.dwg |
| JH 0015094.eml |
| JH 0026878.xls |
| JH 0009206.eml |
| JH 0022941.png |
| JH 0000497.xls |
| JH 0016771.pdf |
| JH 0004904.pdf |
| JH 0009667.eml |
| JH 0011657.ics |
| JH 0003225.xls |
| JH 0005837.vcf |
| JH 0020302.bmp |

| Title |
|---|
| JH 0009111.eml |
| JH 0023670.dwg |
| JH 0017974.htm |
| JH 0017308.gif |
| JH 0022797.dwg |
| JH 0025828.dwg |
| JH 0022990.png |
| JH 0009570.eml |
| JH 0008497.eml |
| JH 0018354.pdf |
| JH 0022823.dwg |
| JH 0022561.docx |
| JH 0000505.xlsx |
| JH 0017167.htm |
| JH 0023728.dwg |
| JH 0011810.eml |
| JH 0018706.dwg |
| JH 0027191.dwg |
| JH 0013490.eml |
| JH 0024084.dwg |
| JH 0012577.eml |
| JH 0010643.eml |
| JH 0005179.pdf |
| JH 0017196.gif |
| JH 0026417.dwg |
| JH 0025502.dwg |
| JH 0009428.eml |
| JH 0024342.dwg |
| JH 0016827.dwg |
| JH 0017046.jpg |
| JH 0016484.dwg |
| JH 0024434.dwg |
| JH 0016323.dwg |
| JH 0027838.pdf |
| JH 0011775.eml |
| JH 0027286.dwg |
| JH 0010135.eml |
| JH 0025272.bmp |
| JH 0009098.eml |
| JH 0017884.jpg |
| JH 0013833.eml |
| JH 0017281.gif |
| JH 0005536.xls |
| JH 0017954.gif |
| JH 0014838.eml |
| JH 0016207.dwg |
| JH 0024510.dwg |
| JH 0018376.tif |
| JH 0025885.dwg |
| JH 0026245.dwg |
| JH 0018292.dwg |
| JH 0026990.dwg |
| JH 0007548.eml |
| JH 0025356.bmp |
| JH 0026037.doc |
| JH 0013917.eml |
| JH 0005412.xls |
| JH 0017402.gif |
| JH 0006334.dwg |
| JH 0018622.dwg |
| JH 0016635.xlsx |
| JH 0003288.xls |
| JH 0023018.png |
| JH 0025420.bmp |
| JH 0020719.dwg |
| JH 0012453.eml |
| JH 0015792.xlsx |
| JH 0007599.eml |
| JH 0026294.dwg |
| JH 0026941.dwg |
| JH 0011127.eml |
| JH 0018400.tif |
| JH 0015982.xls |
| JH 0008899.eml |
| JH 0016903.dwg |
| JH 0005913.vcf |
| JH 0023140.png |
| JH 0020226.bmp |
| JH 0009792.eml |
| JH 0005732.vsd |
| JH 0007707.eml |
| JH 0027418.xls |
| JH 0009826.eml |
| JH 0023286.png |
| JH 0003016.xls |
| JH 0006015.vcf |
| JH 0007366.eml |
| JH 0022575.dwg |
| JH 0006954.eml |
| JH 0014086.eml |
| JH 0026819.dwg |
| JH 0011709.eml |
| JH 0006985.eml |
| JH 0010149.eml |

| Title |
|---|
| JH 0012388.eml |
| JH 0014264.eml |
| JH 0026689.dwg |
| JH 0007184.eml |
| JH 0029137.pdf |
| JH 0002772.xls |
| JH 0020763.bmp |
| JH 0018015.htm |
| JH 0003132.xls |
| JH 0017769.gif |
| JH 0007997.eml |
| JH 0007242.eml |
| JH 0014605.eml |
| JH 0018598.dwg |
| JH 0011462.eml |
| JH 0004387.doc |
| JH 0017250.gif |
| JH 0006355.xls |
| JH 0016793.dwg |
| JH 0012905.eml |
| JH 0009049.eml |
| JH 0017631.gif |
| JH 0027257.dwg |
| JH 0026865.dwg |
| JH 0011003.eml |
| JH 0025165.bmp |
| JH 0027464.xls |
| JH 0016455.dwg |
| JH 0024897.dwg |
| JH 0024393.dwg |
| JH 0013787.eml |
| JH 0024846.dwg |
| JH 0017097.jpg |
| JH 0003219.xlsx |
| JH 0026361.dwg |
| JH 0010692.eml |
| JH 0017147.gif |
| JH 0015730.xlsx |
| JH 0025615.dwg |
| JH 0024055.dwg |
| JH 0013441.eml |
| JH 0027140.dwg |
| JH 0017526.gif |
| JH 0011314.eml |
| JH 0026700.dwg |
| JH 0024962.dwg |
| JH 0008848.eml |
| JH 0025090.bmp |
| JH 0011651.eml |
| JH 0023969.dwg |
| JH 0004613.doc |
| JH 0017063.gif |
| JH 0025731.dwg |
| JH 0024171.dwg |
| JH 0003259.xls |
| JH 0006527.doc |
| JH 0027064.dwg |
| JH 0026624.dwg |
| JH 0011597.eml |
| JH 0014218.eml |
| JH 0017374.gif |
| JH 0013213.eml |
| JH 0024607.dwg |
| JH 0002437.pdf |
| JH 0025387.bmp |
| JH 0012821.eml |
| JH 0017715.gif |
| JH 0027373.dwg |
| JH 0026533.dwg |
| JH 0004234.docx |
| JH 0025041.bmp |
| JH 0025854.dwg |
| JH 0012032.eml |
| JH 0003073.xlsx |
| JH 0024266.dwg |
| JH 0002775.xlsx |
| JH 0000502.docx |
| JH 0009035.eml |
| JH 0014895.eml |
| JH 0023754.dwg |
| JH 0025119.bmp |
| JH 0009454.eml |
| JH 0018270.pdf |
| JH 0024499.dwg |
| JH 0016429.dwg |
| JH 0022112.bmp |
| JH 0005105.pdf |
| JH 0023492.dwg |
| JH 0017043.htm |
| JH 0028595.pdf |
| JH 0014721.eml |
| JH 0023443.dwg |
| JH 0023831.dwg |
| JH 0007862.eml |

| Title |
|---|
| JH 0024448.dwg |
| JH 0011312.ics |
| JH 0009322.eml |
| JH 0010528.eml |
| JH 0007071.eml |
| JH 0023785.dwg |
| JH 0002933.xls |
| JH 0009743.eml |
| JH 0024029.dwg |
| JH 0008103.eml |
| JH 0007498.eml |
| JH 0018897.dwg |
| JH 0026432.dwg |
| JH 0014778.eml |
| JH 0025140.bmp |
| JH 0018501.tif |
| JH 0013773.eml |
| JH 0024367.dwg |
| JH 0016470.dwg |
| JH 0018723.dwg |
| JH 0018648.pdf |
| JH 0023119.png |
| JH 0006370.xls |
| JH 0015737.xls |
| JH 0025286.bmp |
| JH 0025630.dwg |
| JH 0015719.pdf |
| JH 0025257.bmp |
| JH 0024070.dwg |
| JH 0013816.eml |
| JH 0005513.xls |
| JH 0017503.gif |
| JH 0026725.dwg |
| JH 0024863.dwg |
| JH 0018010.gif |
| JH 0013005.eml |
| JH 0002621.pdf |
| JH 0025984.dwg |
| JH 0026344.dwg |
| JH 0014537.eml |
| JH 0023684.dwg |
| JH 0020791.dwg |
| JH 0023090.png |
| JH 0011608.eml |
| JH 0023930.dwg |
| JH 0007963.eml |
| JH 0023356.png |
| JH 0008463.eml |
| JH 0009584.eml |
| JH 0018488.tif |
| JH 0025018.bmp |
| JH 0018371.pdf |
| JH 0024598.dwg |
| JH 0003117.xls |
| JH 0015060.eml |
| JH 0006855.eml |
| JH 0026918.dwg |
| JH 0005812.vcf |
| JH 0023041.png |
| JH 0002491.xls |
| JH 0009134.eml |
| JH 0028752.pdf |
| JH 0014994.eml |
| JH 0017284.htm |
| JH 0002673.xls |
| JH 0009471.eml |
| JH 0015315.xlsx |
| JH 0008231.eml |
| JH 0022137.bmp |
| JH 0014704.eml |
| JH 0031208.xlsx |
| JH 0005936.vcf |
| JH 0020437.jpg |
| JH 0011849.eml |
| JH 0026788.dwg |
| JH 0007085.eml |
| JH 0002466.xlsx |
| JH 0022220.bmp |
| JH 0005237.pdf |
| JH 0015253.eml |
| JH 0014413.eml |
| JH 0026759.dwg |
| JH 0002916.xls |
| JH 0013418.eml |
| JH 0017710.htm |
| JH 0023466.dwg |
| JH 0002851.xlsx |
| JH 0029321.pdf |
| JH 0022641.bmp |
| JH 0005656.pdf |
| JH 0029486.pdf |
| JH 0008935.eml |
| JH 0018284.pdf |
| JH 0012639.eml |

| Title |
|---|
| JH 0023257.png |
| JH 0008562.eml |
| JH 0015276.eml |
| JH 0022205.bmp |
| JH 0017881.htm |
| JH 0025669.dwg |
| JH 0002541.xls |
| JH 0020690.dwg |
| JH 0023191.png |
| JH 0027272.dwg |
| JH 0026395.dwg |
| JH 0011781.eml |
| JH 0026840.dwg |
| JH 0011026.eml |
| JH 0027441.xls |
| JH 0025527.dwg |
| JH 0008998.eml |
| JH 0016802.dwg |
| JH 0011835.eml |
| JH 0010207.eml |
| JH 0013312.eml |
| JH 0031339.xls |
| JH 0024706.dwg |
| JH 0005394.docx |
| JH 0012920.eml |
| JH 0012583.eml |
| JH 0004094.jpg |
| JH 0016767.dwg |
| JH 0013464.eml |
| JH 0027165.dwg |
| JH 0017971.gif |
| JH 0007028.eml |
| JH 0011496.eml |
| JH 0024411.dwg |
| JH 0016306.dwg |
| JH 0018227.doc |
| JH 0025191.bmp |
| JH 0023868.dwg |
| JH 0017162.gif |
| JH 0022530.jpg |
| JH 0025768.dwg |
| JH 0024128.dwg |
| JH 0016198.dwg |
| JH 0023542.dwg |
| JH 0007511.eml |
| JH 0024549.dwg |
| JH 0018407.pdf |
| JH 0008811.eml |
| JH 0022964.png |
| JH 0002786.xls |
| JH 0002757.xls |
| JH 0023387.png |
| JH 0004088.dwg |
| JH 0010099.eml |
| JH 0022806.dwg |
| JH 0023593.dwg |
| JH 0008774.eml |
| JH 0026060.pdf |
| JH 0016149.dwg |
| JH 0020327.bmp |
| JH 0020740.dwg |
| JH 0005633.vsd |
| JH 0023655.dwg |
| JH 0003890.dwg |
| JH 0022891.png |
| JH 0008596.eml |
| JH 0003033.xls |
| JH 0015144.eml |
| JH 0007343.eml |
| JH 0006971.eml |
| JH 0023165.png |
| JH 0008650.eml |
| JH 0023771.dwg |
| JH 0014365.eml |
| JH 0017209.gif |
| JH 0015282.eml |
| JH 0007722.eml |
| JH 0007054.eml |
| JH 0027119.dwg |
| JH 0011898.eml |
| JH 0014861.eml |
| JH 0016108.doc |
| JH 0008126.eml |
| JH 0000518.xlsx |
| JH 0023814.dwg |
| JH 0026338.dwg |
| JH 0007847.eml |
| JH 0022581.dwg |
| JH 0015195.eml |
| JH 0007392.eml |
| JH 0030786.dwg |
| JH 0008547.eml |
| JH 0023272.png |
| JH 0025373.bmp |

| Title |
|---|
| JH 0009199.eml |
| JH 0025714.dwg |
| JH 0003087.xlsx |
| JH 0026108.xlsx |
| JH 0027041.dwg |
| JH 0000843.pdf |
| JH 0018485.jpg |
| JH 0014939.eml |
| JH 0026601.dwg |
| JH 0023455.pdf |
| JH 0024947.dwg |
| JH 0015766.xlsx |
| JH 0011674.eml |
| JH 0010034.eml |
| JH 0010742.eml |
| JH 0026516.dwg |
| JH 0006829.eml |
| JH 0018382.tif |
| JH 0026027.xlsx |
| JH 0013657.eml |
| JH 0024243.dwg |
| JH 0023629.dwg |
| JH 0011563.eml |
| JH 0003339.dwg |
| JH 0027090.dwg |
| JH 0024990.bmp |
| JH 0024185.dwg |
| JH 0012804.eml |
| JH 0009148.eml |
| JH 0014318.ics |
| JH 0013708.eml |
| JH 0003034.xls |
| JH 0022896.png |
| JH 0002674.xls |
| JH 0006976.eml |
| JH 0026014.eml |
| JH 0022130.bmp |
| JH 0005680.pdf |
| JH 0009017.eml |
| JH 0005931.vcf |
| JH 0023162.png |
| JH 0001555.docx |
| JH 0014362.eml |
| JH 0014866.eml |
| JH 0003962.dwg |
| JH 0017578.gif |
| JH 0008121.eml |
| JH 0017119.gif |
| JH 0007432.eml |
| JH 0022586.dwg |
| JH 0007840.eml |
| JH 0014075.eml |
| JH 0023813.dwg |
| JH 0026498.dwg |
| JH 0027866.pdf |
| JH 0023275.png |
| JH 0018524.pdf |
| JH 0024153.dwg |
| JH 0013935.eml |
| JH 0012307.eml |
| JH 0022292.docx |
| JH 0011212.eml |
| JH 0022718.dwg |
| JH 0027046.dwg |
| JH 0017852.gif |
| JH 0010452.eml |
| JH 0012766.eml |
| JH 0024940.dwg |
| JH 0016225.dwg |
| JH 0024295.dwg |
| JH 0017041.gif |
| JH 0023539.dwg |
| JH 0017139.htm |
| JH 0026963.dwg |
| JH 0026139.xlsx |
| JH 0024244.dwg |
| JH 0025063.bmp |
| JH 0025876.dwg |
| JH 0009289.eml |
| JH 0010483.eml |
| JH 0017356.gif |
| JH 0011916.eml |
| JH 0018600.dwg |
| JH 0002898.xls |
| JH 0005869.vcf |
| JH 0013231.eml |
| JH 0024625.dwg |
| JH 0026435.dwg |
| JH 0026392.dwg |
| JH 0011786.eml |
| JH 0010661.eml |
| JH 0027275.dwg |
| JH 0003048.xls |
| JH 0016805.dwg |

| Title |
|---|
| JH 0012300.eml |
| JH 0024154.dwg |
| JH 0013932.eml |
| JH 0005437.xls |
| JH 0000431.pdf |
| JH 0010827.eml |
| JH 0017855.gif |
| JH 0011215.eml |
| JH 0024292.dwg |
| JH 0016222.dwg |
| JH 0013121.eml |
| JH 0022918.png |
| JH 0026260.dwg |
| JH 0017730.gif |
| JH 0026964.dwg |
| JH 0003204.xlsx |
| JH 0025871.dwg |
| JH 0025064.bmp |
| JH 0009529.eml |
| JH 0016926.dwg |
| JH 0026143.xlsx |
| JH 0018607.dwg |
| JH 0011911.eml |
| JH 0010484.eml |
| JH 0024622.dwg |
| JH 0014181.ics |
| JH 0016692.dwg |
| JH 0025405.bmp |
| JH 0008236.eml |
| JH 0008591.eml |
| JH 0016879.dwg |
| JH 0006032.pdf |
| JH 0015807.pdf |
| JH 0012148.eml |
| JH 0026449.dwg |
| JH 0014703.eml |
| JH 0007344.eml |
| JH 0027209.dwg |
| JH 0008657.eml |
| JH 0013369.eml |
| JH 0022691.dwg |
| JH 0023776.dwg |
| JH 0022429.docx |
| JH 0016677.pdf |
| JH 0022640.dwg |
| JH 0007053.eml |
| JH 0029481.pdf |
| JH 0030781.dwg |
| JH 0022646.bmp |
| JH 0029326.pdf |
| JH 0015192.eml |
| JH 0023461.dwg |
| JH 0000562.xlsx |
| JH 0028914.pdf |
| JH 0018103.docx |
| JH 0018283.pdf |
| JH 0008540.eml |
| JH 0006340.ppt |
| JH 0026172.xlsx |
| JH 0025713.dwg |
| JH 0025374.bmp |
| JH 0026606.dwg |
| JH 0000844.pdf |
| JH 0005430.xls |
| JH 0017420.gif |
| JH 0017387.gif |
| JH 0009258.eml |
| JH 0024532.dwg |
| JH 0013126.eml |
| JH 0015678.xlsx |
| JH 0011673.eml |
| JH 0026267.dwg |
| JH 0026511.dwg |
| JH 0017737.gif |
| JH 0013650.eml |
| JH 0016921.dwg |
| JH 0018385.tif |
| JH 0018422.tif |
| JH 0012010.eml |
| JH 0027097.dwg |
| JH 0005346.xls |
| JH 0004281.doc |
| JH 0025402.bmp |
| JH 0012803.eml |
| JH 0016695.dwg |
| JH 0024997.bmp |
| JH 0026847.dwg |
| JH 0011021.eml |
| JH 0006578.eml |
| JH 0017613.gif |
| JH 0000605.pdf |
| JH 0013774.eml |
| JH 0016477.dwg |
| JH 0025520.dwg |

| Title |
|---|
| JH 0015371.doc |
| JH 0012693.eml |
| JH 0027446.xls |
| JH 0011832.eml |
| JH 0025281.bmp |
| JH 0020278.bmp |
| JH 0006421.doc |
| JH 0015691.xlsx |
| JH 0025250.bmp |
| JH 0014468.eml |
| JH 0026722.dwg |
| JH 0007788.eml |
| JH 0017504.gif |
| JH 0025983.dwg |
| JH 0012642.eml |
| JH 0015875.doc |
| JH 0003099.xls |
| JH 0018558.pdf |
| JH 0006388.xlsx |
| JH 0016301.dwg |
| JH 0024864.dwg |
| JH 0013002.eml |
| JH 0010117.eml |
| JH 0001900.doc |
| JH 0023683.dwg |
| JH 0028784.pdf |
| JH 0023419.docx |
| JH 0023097.png |
| JH 0013949.eml |
| JH 0025308.bmp |
| JH 0007964.eml |
| JH 0018919.dwg |
| JH 0023545.dwg |
| JH 0009583.eml |
| JH 0018328.tif |
| JH 0023351.png |
| JH 0024238.dwg |
| JH 0003110.xls |
| JH 0016288.dwg |
| JH 0025478.dwg |
| JH 0020491.docx |
| JH 0026130.eml |
| JH 0023594.dwg |
| JH 0022801.dwg |
| JH 0009694.eml |
| JH 0015668.xls |
| JH 0023046.png |
| JH 0005815.vcf |
| JH 0007601.eml |
| JH 0011518.eml |
| JH 0014246.eml |
| JH 0027207.dwg |
| JH 0010613.eml |
| JH 0026447.dwg |
| JH 0027434.xls |
| JH 0022898.png |
| JH 0023958.xls |
| JH 0016405.dwg |
| JH 0024312.dwg |
| JH 0004470.doc |
| JH 0011840.eml |
| JH 0023778.dwg |
| JH 0003333.xlsx |
| JH 0017200.gif |
| JH 0006303.xlsx |
| JH 0012280.eml |
| JH 0012955.eml |
| JH 0025645.dwg |
| JH 0025222.bmp |
| JH 0027110.dwg |
| JH 0026750.dwg |
| JH 0011344.eml |
| JH 0013070.eml |
| JH 0024464.dwg |
| JH 0025583.dwg |
| JH 0026496.dwg |
| JH 0017117.gif |
| JH 0022588.dwg |
| JH 0000853.xlsx |
| JH 0027048.dwg |
| JH 0017587.htm |
| JH 0017220.htm |
| JH 0016721.pdf |
| JH 0009190.eml |
| JH 0000553.dwg |
| JH 0023945.dwg |
| JH 0026269.dwg |
| JH 0014684.eml |
| JH 0023323.png |
| JH 0008416.eml |
| JH 0022911.png |
| JH 0009256.eml |
| JH 0018161.docx |
| JH 0002722.xls |

| Title |
|---|
| JH 0025147.bmp |
| JH 0009878.eml |
| JH 0018724.dwg |
| JH 0022319.jpg |
| JH 0012927.eml |
| JH 0024701.dwg |
| JH 0024077.dwg |
| JH 0013463.eml |
| JH 0025637.dwg |
| JH 0011336.eml |
| JH 0027162.dwg |
| JH 0010576.eml |
| JH 0017976.gif |
| JH 0026169.htm |
| JH 0025196.bmp |
| JH 0003170.xlsx |
| JH 0017712.jpg |
| JH 0014412.ics |
| JH 0018017.gif |
| JH 0024416.dwg |
| JH 0023209.png |
| JH 0017165.gif |
| JH 0026343.dwg |
| JH 0014297.eml |
| JH 0014942.eml |
| JH 0005314.pdf |
| JH 0024688.dwg |
| JH 0008005.eml |
| JH 0009645.eml |
| JH 0020796.dwg |
| JH 0007516.eml |
| JH 0023937.dwg |
| JH 0002781.xls |
| JH 0022963.png |
| JH 0008464.eml |
| JH 0016259.dwg |
| JH 0006116.pdf |
| JH 0023380.png |
| JH 0002750.xls |
| JH 0009552.eml |
| JH 0014627.eml |
| JH 0011179.eml |
| JH 0006852.eml |
| JH 0000005.xls |
| JH 0020320.bmp |
| JH 0009133.eml |
| JH 0024659.dwg |
| JH 0009528.ics |
| JH 0023652.dwg |
| JH 0003897.dwg |
| JH 0014993.eml |
| JH 0017661.gif |
| JH 0026835.dwg |
| JH 0015809.pdf |
| JH 0025135.bmp |
| JH 0025552.dwg |
| JH 0003762.pdf |
| JH 0016877.dwg |
| JH 0013706.eml |
| JH 0026781.dwg |
| JH 0006289.docx |
| JH 0018505.jpg |
| JH 0010272.eml |
| JH 0024773.dwg |
| JH 0013367.eml |
| JH 0025694.dwg |
| JH 0012527.eml |
| JH 0012251.eml |
| JH 0024005.dwg |
| JH 0000238.xls |
| JH 0014868.eml |
| JH 0011891.eml |
| JH 0016373.dwg |
| JH 0015475.doc |
| JH 0026331.dwg |
| JH 0011082.eml |
| JH 0000173.xlsx |
| JH 0022648.bmp |
| JH 0022716.dwg |
| JH 0026608.dwg |
| JH 0022545.jpg |
| JH 0006745.eml |
| JH 0012309.eml |
| JH 0002392.xls |
| JH 0003275.xls |
| JH 0023537.dwg |
| JH 0014123.eml |
| JH 0007564.eml |
| JH 0008864.eml |
| JH 0018472.pdf |
| JH 0012768.eml |
| JH 0009520.eml |
| JH 0009287.eml |
| JH 0025878.dwg |

| Title |
|---|
| JH 0018304.pdf |
| JH 0003162.xls |
| JH 0002435.xlsx |
| JH 0022873.dwg |
| JH 0015015.eml |
| JH 0014655.eml |
| JH 0008701.eml |
| JH 0023034.png |
| JH 0020735.dwg |
| JH 0017924.htm |
| JH 0014234.eml |
| JH 0006794.eml |
| JH 0029167.pdf |
| JH 0027099.dwg |
| JH 0000416.xls |
| JH 0002181.doc |
| JH 0009876.eml |
| JH 0016479.dwg |
| JH 0008991.eml |
| JH 0005155.pdf |
| JH 0007336.eml |
| JH 0014771.eml |
| JH 0023110.png |
| JH 0009065.eml |
| JH 0014310.eml |
| JH 0005537.docx |
| JH 0012636.ics |
| JH 0017978.gif |
| JH 0003910.dwg |
| JH 0010163.ics |
| JH 0025639.dwg |
| JH 0005992.vcf |
| JH 0004063.pdf |
| JH 0011759.eml |
| JH 0022634.bmp |
| JH 0010119.eml |
| JH 0004642.docx |
| JH 0008940.eml |
| JH 0006091.pdf |
| JH 0018019.gif |
| JH 0024418.dwg |
| JH 0025198.bmp |
| JH 0020798.dwg |
| JH 0002449.xls |
| JH 0016191.dwg |
| JH 0024686.dwg |
| JH 0013947.eml |
| JH 0010387.eml |
| JH 0005442.xls |
| JH 0014299.eml |
| JH 0011260.eml |
| JH 0013154.eml |
| JH 0016257.dwg |
| JH 0012714.eml |
| JH 0026215.dwg |
| JH 0017794.gif |
| JH 0007518.eml |
| JH 0027323.dwg |
| JH 0014629.eml |
| JH 0026911.dwg |
| JH 0018450.tif |
| JH 0025476.dwg |
| JH 0024236.dwg |
| JH 0013622.eml |
| JH 0016286.dwg |
| JH 0011964.eml |
| JH 0018672.dwg |
| JH 0017324.gif |
| JH 0005493.xls |
| JH 0018421.jpg |
| JH 0024657.dwg |
| JH 0013243.eml |
| JH 0012871.eml |
| JH 0002498.xls |
| JH 0008243.eml |
| JH 0003041.xls |
| JH 0025529.dwg |
| JH 0014776.eml |
| JH 0022145.bmp |
| JH 0007496.eml |
| JH 0009062.eml |
| JH 0025288.bmp |
| JH 0003872.doc |
| JH 0023117.png |
| JH 0011449.eml |
| JH 0023703.dwg |
| JH 0014813.eml |
| JH 0022466.jpg |
| JH 0015221.eml |
| JH 0000243.xls |
| JH 0005995.vcf |
| JH 0016769.dwg |
| JH 0008154.eml |
| JH 0025259.bmp |

| Title |
|---|
| JH 0008360.eml |
| JH 0007212.eml |
| JH 0002849.xlsx |
| JH 0000464.xlsx |
| JH 0023994.dwg |
| JH 0005867.vcf |
| JH 0013598.eml |
| JH 0024999.bmp |
| JH 0014593.eml |
| JH 0011918.eml |
| JH 0004250.pdf |
| JH 0023620.dwg |
| JH 0007673.eml |
| JH 0000864.xls |
| JH 0017358.gif |
| JH 0027448.xls |
| JH 0025149.bmp |
| JH 0003046.xls |
| JH 0007491.eml |
| JH 0022142.bmp |
| JH 0002805.xlsm |
| JH 0026849.dwg |
| JH 0005943.vcf |
| JH 0020276.bmp |
| JH 0023704.dwg |
| JH 0000512.doc |
| JH 0010578.eml |
| JH 0000244.xls |
| JH 0014814.eml |
| JH 0002963.xls |
| JH 0008153.eml |
| JH 0024079.dwg |
| JH 0023861.dwg |
| JH 0014007.eml |
| JH 0007832.eml |
| JH 0022193.bmp |
| JH 0008532.eml |
| JH 0003097.xls |
| JH 0018556.pdf |
| JH 0023207.png |
| JH 0026167.htm |
| JH 0025306.bmp |
| JH 0025761.dwg |
| JH 0012375.eml |
| JH 0023099.png |
| JH 0013535.eml |
| JH 0024121.dwg |
| JH 0017452.gif |
| JH 0027034.dwg |
| JH 0026674.dwg |
| JH 0008818.eml |
| JH 0024932.dwg |
| JH 0018326.tif |
| JH 0023939.dwg |
| JH 0018917.dwg |
| JH 0005003.doc |
| JH 0017033.gif |
| JH 0017745.gif |
| JH 0026563.dwg |
| JH 0012062.eml |
| JH 0025804.dwg |
| JH 0025011.bmp |
| JH 0016953.dwg |
| JH 0024591.dwg |
| JH 0003899.dwg |
| JH 0011516.eml |
| JH 0017958.htm |
| JH 0010356.eml |
| JH 0017483.gif |
| JH 0010883.eml |
| JH 0023048.png |
| JH 0012403.eml |
| JH 0015666.xls |
| JH 0031342.docx |
| JH 0024369.dwg |
| JH 0009403.eml |
| JH 0018899.dwg |
| JH 0012954.ics |
| JH 0007331.eml |
| JH 0010668.eml |
| JH 0020271.bmp |
| JH 0005944.vcf |
| JH 0024708.dwg |
| JH 0010209.eml |
| JH 0006404.xlsx |
| JH 0014461.eml |
| JH 0006666.eml |
| JH 0017303.htm |
| JH 0022635.dwg |
| JH 0000263.doc |
| JH 0013818.eml |
| JH 0006350.pdf |
| JH 0002964.xls |
| JH 0009714.eml |

| Title |
|---|
| JH 0022194.bmp |
| JH 0007447.eml |
| JH 0023414.dwg |
| JH 0028513.pdf |
| JH 0008292.eml |
| JH 0023200.png |
| JH 0008947.eml |
| JH 0013940.eml |
| JH 0024126.dwg |
| JH 0026040.xls |
| JH 0016196.dwg |
| JH 0025766.dwg |
| JH 0016022.doc |
| JH 0014539.eml |
| JH 0010855.eml |
| JH 0017455.gif |
| JH 0027033.dwg |
| JH 0018321.tif |
| JH 0002788.xls |
| JH 0016250.dwg |
| JH 0024935.dwg |
| JH 0018096.jpg |
| JH 0011606.eml |
| JH 0026916.dwg |
| JH 0007269.eml |
| JH 0022808.dwg |
| JH 0017742.gif |
| JH 0016281.dwg |
| JH 0023389.png |
| JH 0016954.dwg |
| JH 0024231.dwg |
| JH 0009929.eml |
| JH 0003168.xlsx |
| JH 0025471.dwg |
| JH 0018457.tif |
| JH 0005494.xls |
| JH 0010884.eml |
| JH 0015525.xlsx |
| JH 0018675.dwg |
| JH 0015661.xls |
| JH 0012876.eml |
| JH 0017926.jpg |
| JH 0024650.dwg |
| JH 0013244.eml |
| JH 0026832.dwg |
| JH 0027200.dwg |
| JH 0010614.eml |
| JH 0024315.dwg |
| JH 0016402.dwg |
| JH 0027394.xls |
| JH 0012141.eml |
| JH 0027433.xls |
| JH 0025132.bmp |
| JH 0017207.gif |
| JH 0022698.dwg |
| JH 0011392.eml |
| JH 0012287.eml |
| JH 0024774.dwg |
| JH 0006485.doc |
| JH 0026192.png |
| JH 0013416.eml |
| JH 0024002.dwg |
| JH 0025642.dwg |
| JH 0015794.xls |
| JH 0017571.gif |
| JH 0027117.dwg |
| JH 0009309.eml |
| JH 0012637.eml |
| JH 0024811.dwg |
| JH 0016374.dwg |
| JH 0010162.eml |
| JH 0017110.gif |
| JH 0026491.dwg |
| JH 0023468.dwg |
| JH 0014545.eml |
| JH 0015305.eml |
| JH 0005439.xls |
| JH 0008070.eml |
| JH 0002395.xls |
| JH 0009197.eml |
| JH 0007911.eml |
| JH 0028845.pdf |
| JH 0028390.pdf |
| JH 0023942.dwg |
| JH 0009251.eml |
| JH 0009984.eml |
| JH 0013688.eml |
| JH 0023324.png |
| JH 0018303.pdf |
| JH 0009280.eml |
| JH 0002687.xlsx |
| JH 0009955.eml |
| JH 0026518.dwg |
| JH 0023993.dwg |

| Title |
|---|
| JH 0007835.eml |
| JH 0023866.dwg |
| JH 0014000.eml |
| JH 0026160.htm |
| JH 0018229.doc |
| JH 0016308.dwg |
| JH 0018551.pdf |
| JH 0013532.eml |
| JH 0013295.eml |
| JH 0024681.dwg |
| JH 0017222.jpg |
| JH 0025301.bmp |
| JH 0026673.dwg |
| JH 0011267.eml |
| JH 0006077.xlsx |
| JH 0017827.gif |
| JH 0005445.xls |
| JH 0015556.doc |
| JH 0013153.eml |
| JH 0023358.png |
| JH 0017034.gif |
| JH 0026212.dwg |
| JH 0018910.dwg |
| JH 0026564.dwg |
| JH 0010097.eml |
| JH 0027324.dwg |
| JH 0010730.eml |
| JH 0024596.dwg |
| JH 0013182.eml |
| JH 0003119.xls |
| JH 0013625.eml |
| JH 0025016.bmp |
| JH 0012065.eml |
| JH 0025803.dwg |
| JH 0002759.xls |
| JH 0007608.eml |
| JH 0017484.gif |
| JH 0017323.gif |
| JH 0011963.eml |
| JH 0020329.bmp |
| JH 0012404.eml |
| JH 0015689.xlsx |
| JH 0016147.dwg |
| JH 0026440.dwg |
| JH 0008183.ics |
| JH 0007898.eml |
| JH 0022139.bmp |
| JH 0016870.dwg |
| JH 0008598.eml |
| JH 0015704.xlsx |
| JH 0025555.dwg |
| JH 0015324.xls |
| JH 0000142.xlsx |
| JH 0010275.eml |
| JH 0011847.eml |
| JH 0026786.dwg |
| JH 0025693.dwg |
| JH 0006302.xls |
| JH 0013360.eml |
| JH 0005938.vcf |
| JH 0013864.eml |
| JH 0025225.bmp |
| JH 0002918.xls |
| JH 0026757.dwg |
| JH 0005561.xls |
| JH 0025584.dwg |
| JH 0012190.eml |
| JH 0013077.eml |
| JH 0024463.dwg |
| JH 0007849.eml |
| JH 0030788.dwg |
| JH 0005658.pdf |
| JH 0011085.eml |
| JH 0026336.dwg |
| JH 0010829.eml |
| JH 0002878.xlsx |
| JH 0022711.dwg |
| JH 0003272.xls |
| JH 0009630.eml |
| JH 0007563.eml |
| JH 0017048.gif |
| JH 0014683.eml |
| JH 0023530.dwg |
| JH 0014124.eml |
| JH 0022916.png |
| JH 0008411.eml |
| JH 0024949.dwg |
| JH 0016928.dwg |
| JH 0012019.eml |
| JH 0002725.xls |
| JH 0009527.eml |
| JH 0014652.eml |
| JH 0017697.htm |
| JH 0006827.eml |

| Title |
|---|
| JH 0015012.eml |
| JH 0002833.xlsx |
| JH 0020732.dwg |
| JH 0023033.png |
| JH 0005860.vcf |
| JH 0031345.xlsx |
| JH 0018609.dwg |
| JH 0028087.pdf |
| JH 0014594.eml |
| JH 0028720.pdf |
| JH 0007800.eml |
| JH 0007472.eml |
| JH 0014792.eml |
| JH 0023853.dwg |
| JH 0023421.dwg |
| JH 0026155.htm |
| JH 0018564.pdf |
| JH 0024858.dwg |
| JH 0017089.jpg |
| JH 0022600.dwg |
| JH 0017538.gif |
| JH 0008161.eml |
| JH 0009721.eml |
| JH 0002951.xls |
| JH 0012569.eml |
| JH 0002980.xls |
| JH 0023122.png |
| JH 0008617.eml |
| JH 0002864.xlsx |
| JH 0018718.dwg |
| JH 0013748.eml |
| JH 0016839.dwg |
| JH 0009391.eml |
| JH 0017786.htm |
| JH 0006936.eml |
| JH 0006544.eml |
| JH 0015103.eml |
| JH 0027249.dwg |
| JH 0007304.eml |
| JH 0017316.gif |
| JH 0018413.jpg |
| JH 0018640.dwg |
| JH 0017518.htm |
| JH 0002455.pdf |
| JH 0012396.eml |
| JH 0024665.dwg |
| JH 0018264.gif |
| JH 0026923.dwg |
| JH 0011145.eml |
| JH 0018586.dwg |
| JH 0010705.eml |
| JH 0027311.dwg |
| JH 0013610.eml |
| JH 0024204.dwg |
| JH 0025836.dwg |
| JH 0025023.bmp |
| JH 0025495.dwg |
| JH 0016265.dwg |
| JH 0024900.dwg |
| JH 0011194.eml |
| JH 0011633.eml |
| JH 0026227.dwg |
| JH 0024113.dwg |
| JH 0013975.eml |
| JH 0009679.eml |
| JH 0012892.eml |
| JH 0012347.eml |
| JH 0025753.dwg |
| JH 0026646.dwg |
| JH 0005470.xls |
| JH 0017812.gif |
| JH 0002699.xls |
| JH 0024824.dwg |
| JH 0016341.dwg |
| JH 0018518.pdf |
| JH 0003352.docx |
| JH 0010157.eml |
| JH 0017682.gif |
| JH 0026303.dwg |
| JH 0024037.dwg |
| JH 0015695.xlsx |
| JH 0014033.ics |
| JH 0012263.eml |
| JH 0025210.bmp |
| JH 0026762.dwg |
| JH 0017544.gif |
| JH 0010995.eml |
| JH 0017232.gif |
| JH 0004442.doc |
| JH 0011872.eml |
| JH 0020238.bmp |
| JH 0012967.eml |
| JH 0017837.jpg |
| JH 0006337.xls |

| Title |
|---|
| JH 0007215.eml |
| JH 0012478.eml |
| JH 0002891.xls |
| JH 0016137.xlsx |
| JH 0000863.xls |
| JH 0007674.eml |
| JH 0004288.doc |
| JH 0023627.dwg |
| JH 0003337.dwg |
| JH 0027298.dwg |
| JH 0029366.pdf |
| JH 0017159.gif |
| JH 0014035.eml |
| JH 0006595.eml |
| JH 0009340.eml |
| JH 0009895.eml |
| JH 0008972.eml |
| JH 0023235.png |
| JH 0014826.eml |
| JH 0005528.xls |
| JH 0015214.eml |
| JH 0015320.xlsx |
| JH 0009086.eml |
| JH 0020295.bmp |
| JH 0020244.bmp |
| JH 0009057.eml |
| JH 0005971.vcf |
| JH 0001551.docx |
| JH 0006682.eml |
| JH 0017832.htm |
| JH 0003074.xls |
| JH 0024889.dwg |
| JH 0009436.eml |
| JH 0026409.dwg |
| JH 0023882.dwg |
| JH 0023730.bmp |
| JH 0005167.pdf |
| JH 0017188.gif |
| JH 0022170.bmp |
| JH 0000478.doc |
| JH 0022789.dwg |
| JH 0011524.eml |
| JH 0026697.dwg |
| JH 0025782.dwg |
| JH 0015654.xls |
| JH 0016172.dwg |
| JH 0005829.vcf |
| JH 0026551.dwg |
| JH 0017179.htm |
| JH 0017777.gif |
| JH 0007989.eml |
| JH 0005747.doc |
| JH 0016961.dwg |
| JH 0025444.dwg |
| JH 0012050.eml |
| JH 0015718.xlsx |
| JH 0018314.tif |
| JH 0024572.dwg |
| JH 0010073.eml |
| JH 0026580.dwg |
| JH 0018925.dwg |
| JH 0023579.dwg |
| JH 0003911.pdf |
| JH 0013507.eml |
| JH 0026012.xlsx |
| JH 0025334.bmp |
| JH 0002809.xls |
| JH 0018691.dwg |
| JH 0015878.xlt |
| JH 0027006.dwg |
| JH 0012602.eml |
| JH 0023249.png |
| JH 0024456.dwg |
| JH 0013042.eml |
| JH 0018240.xls |
| JH 0016894.dwg |
| JH 0017125.gif |
| JH 0011717.eml |
| JH 0014794.ics |
| JH 0031350.pdf |
| JH 0024790.dwg |
| JH 0013384.eml |
| JH 0025677.dwg |
| JH 0014428.eml |
| JH 0027122.dwg |
| JH 0017595.gif |
| JH 0007719.eml |
| JH 0010240.eml |
| JH 0003293.xlsx |
| JH 0011400.eml |
| JH 0015770.xls |
| JH 0013880.eml |
| JH 0013355.eml |
| JH 0024741.dwg |

| Title |
| --- |
| JH 0000250.xlsx |
| JH 0026475.dwg |
| JH 0007378.eml |
| JH 0027235.dwg |
| JH 0024487.dwg |
| JH 0016390.dwg |
| JH 0024320.dwg |
| JH 0016437.dwg |
| JH 0025107.bmp |
| JH 0025560.dwg |
| JH 0020707.dwg |
| JH 0005855.vcf |
| JH 0023006.png |
| JH 0004968.doc |
| JH 0014206.eml |
| JH 0011522.ics |
| JH 0024278.dwg |
| JH 0009960.eml |
| JH 0002710.xls |
| JH 0011139.eml |
| JH 0007220.eml |
| JH 0007587.eml |
| JH 0023505.dwg |
| JH 0028870.pdf |
| JH 0018368.tif |
| JH 0009264.eml |
| JH 0011981.ics |
| JH 0008383.eml |
| JH 0008424.eml |
| JH 0022724.dwg |
| JH 0007137.eml |
| JH 0005884.vcf |
| JH 0008045.eml |
| JH 0025348.bmp |
| JH 0008909.eml |
| JH 0024451.dwg |
| JH 0012605.eml |
| JH 0026304.dwg |
| JH 0017685.gif |
| JH 0020689.dwg |
| JH 0025670.dwg |
| JH 0024797.dwg |
| JH 0024030.dwg |
| JH 0016727.dwg |
| JH 0009894.ics |
| JH 0027125.dwg |
| JH 0017543.gif |
| JH 0015813.jpg |
| JH 0026765.dwg |
| JH 0014359.eml |
| JH 0011407.eml |
| JH 0010247.eml |
| JH 0000223.pdf |
| JH 0005582.xls |
| JH 0023159.png |
| JH 0013887.eml |
| JH 0012512.eml |
| JH 0017654.gif |
| JH 0026186.jpg |
| JH 0027232.dwg |
| JH 0026800.dwg |
| JH 0014738.eml |
| JH 0012173.eml |
| JH 0016430.dwg |
| JH 0024327.dwg |
| JH 0016397.dwg |
| JH 0008093.eml |
| JH 0023001.png |
| JH 0003291.xls |
| JH 0023615.dwg |
| JH 0029152.pdf |
| JH 0002717.xls |
| JH 0025058.bmp |
| JH 0015516.pdf |
| JH 0003157.xls |
| JH 0022846.dwg |
| JH 0026958.dwg |
| JH 0017102.htm |
| JH 0026989.dwg |
| JH 0023970.dwg |
| JH 0007551.eml |
| JH 0020644.jpg |
| JH 0024509.dwg |
| JH 0009263.eml |
| JH 0022924.png |
| JH 0007697.eml |
| JH 0017869.gif |
| JH 0014577.eml |
| JH 0025728.dwg |
| JH 0018026.pdf |
| JH 0003240.xls |
| JH 0005883.vcf |
| JH 0023854.dwg |
| JH 0028521.pdf |

| Title |
| --- |
| JH 0022738.jpg |
| JH 0026807.dwg |
| JH 0017653.gif |
| JH 0013093.eml |
| JH 0023298.png |
| JH 0013734.eml |
| JH 0016845.dwg |
| JH 0003008.xls |
| JH 0009838.eml |
| JH 0009173.eml |
| JH 0025399.bmp |
| JH 0024619.dwg |
| JH 0007641.eml |
| JH 0023612.dwg |
| JH 0008352.eml |
| JH 0003150.xls |
| JH 0009512.eml |
| JH 0025438.dwg |
| JH 0002097.doc |
| JH 0014667.eml |
| JH 0022841.dwg |
| JH 0014111.eml |
| JH 0023977.dwg |
| JH 0028402.pdf |
| JH 0022923.png |
| JH 0016219.dwg |
| JH 0023311.png |
| JH 0003181.xls |
| JH 0014570.eml |
| JH 0005777.xlsx |
| JH 0020616.docx |
| JH 0004681.xlsx |
| JH 0002407.xls |
| JH 0016893.dwg |
| JH 0016346.dwg |
| JH 0013045.eml |
| JH 0002661.pdf |
| JH 0023828.dwg |
| JH 0017122.gif |
| JH 0025217.bmp |
| JH 0023188.png |
| JH 0013383.eml |
| JH 0014793.ics |
| JH 0013424.eml |
| JH 0007068.eml |
| JH 0010943.eml |
| JH 0014388.eml |
| JH 0011371.eml |
| JH 0026013.dwg |
| JH 0026024.docx |
| JH 0011875.eml |
| JH 0017235.gif |
| JH 0017592.gif |
| JH 0024746.dwg |
| JH 0003336.pdf |
| JH 0020658.dwg |
| JH 0002589.xls |
| JH 0015178.eml |
| JH 0015974.xlsx |
| JH 0010181.eml |
| JH 0026472.dwg |
| JH 0025567.dwg |
| JH 0025100.bmp |
| JH 0016842.dwg |
| JH 0013094.eml |
| JH 0024480.dwg |
| JH 0031221.xls |
| JH 0005852.vcf |
| JH 0020700.dwg |
| JH 0014201.eml |
| JH 0007646.eml |
| JH 0018419.tif |
| JH 0009515.eml |
| JH 0006339.pptx |
| JH 0008355.eml |
| JH 0007227.eml |
| JH 0014660.eml |
| JH 0002993.xlsx |
| JH 0014116.eml |
| JH 0023502.dwg |
| JH 0018447.pdf |
| JH 0023316.png |
| JH 0008384.eml |
| JH 0025089.bmp |
| JH 0007130.eml |
| JH 0022723.dwg |
| JH 0016714.pdf |
| JH 0014905.eml |
| JH 0002400.xls |
| JH 0008042.eml |
| JH 0024168.dwg |
| JH 0026378.dwg |
| JH 0014795.eml |
| JH 0022601.bmp |

| Title |
|---|
| JH 0007475.eml |
| JH 0002855.xlsx |
| JH 0013039.eml |
| JH 0008507.eml |
| JH 0009892.eml |
| JH 0027159.dwg |
| JH 0007014.eml |
| JH 0014821.eml |
| JH 0026719.dwg |
| JH 0002956.xls |
| JH 0008166.eml |
| JH 0005976.vcf |
| JH 0002987.xls |
| JH 0009050.eml |
| JH 0022322.jpg |
| JH 0011809.eml |
| JH 0009431.eml |
| JH 0008271.eml |
| JH 0022177.bmp |
| JH 0005160.pdf |
| JH 0023737.bmp |
| JH 0026690.dwg |
| JH 0011951.eml |
| JH 0001598.doc |
| JH 0008748.eml |
| JH 0013276.eml |
| JH 0018263.gif |
| JH 0025785.dwg |
| JH 0009108.eml |
| JH 0010702.eml |
| JH 0027316.dwg |
| JH 0018581.dwg |
| JH 0026556.dwg |
| JH 0011142.eml |
| JH 0022989.png |
| JH 0018465.tif |
| JH 0005379.docx |
| JH 0024203.dwg |
| JH 0024907.dwg |
| JH 0016262.dwg |
| JH 0022958.png |
| JH 0012086.eml |
| JH 0018922.dwg |
| JH 0026220.dwg |
| JH 0009604.ics |
| JH 0006139.docx |
| JH 0025333.bmp |
| JH 0008799.eml |
| JH 0026072.xls |
| JH 0027001.dwg |
| JH 0017815.gif |
| JH 0014979.eml |
| JH 0011980.eml |
| JH 0018696.dwg |
| JH 0002895.xlsx |
| JH 0024534.pdf |
| JH 0006992.eml |
| JH 0014040.eml |
| JH 0008575.eml |
| JH 0023240.png |
| JH 0010298.eml |
| JH 0015261.eml |
| JH 0024799.dwg |
| JH 0031359.pdf |
| JH 0025219.bmp |
| JH 0009785.eml |
| JH 0023157.png |
| JH 0003338.pdf |
| JH 0008662.eml |
| JH 0026176.pdf |
| JH 0014357.eml |
| JH 0003001.xls |
| JH 0016399.dwg |
| JH 0008203.eml |
| JH 0025569.dwg |
| JH 0028582.pdf |
| JH 0014091.eml |
| JH 0023485.dwg |
| JH 0026188.jpg |
| JH 0007371.eml |
| JH 0006002.vcf |
| JH 0007648.eml |
| JH 0012836.eml |
| JH 0002387.pdf |
| JH 0013204.eml |
| JH 0026524.dwg |
| JH 0026283.dwg |
| JH 0010770.eml |
| JH 0024271.dwg |
| JH 0016914.dwg |
| JH 0023449.xls |
| JH 0002719.xls |
| JH 0025843.dwg |
| JH 0009969.eml |

| Title |
|---|
| JH 0007807.eml |
| JH 0023232.png |
| JH 0018563.pdf |
| JH 0012679.eml |
| JH 0027821.pdf |
| JH 0015213.eml |
| JH 0017298.gif |
| JH 0017496.htm |
| JH 0020292.bmp |
| JH 0002720.xlsm |
| JH 0013489.eml |
| JH 0023125.png |
| JH 0020243.bmp |
| JH 0017835.htm |
| JH 0014482.eml |
| JH 0027188.dwg |
| JH 0009843.eml |
| JH 0015311.xlsx |
| JH 0015104.eml |
| JH 0004087.pdf |
| JH 0023885.dwg |
| JH 0023669.dwg |
| JH 0011523.eml |
| JH 0006234.doc |
| JH 0017914.jpg |
| JH 0016175.dwg |
| JH 0024662.dwg |
| JH 0015653.xls |
| JH 0016522.xlsx |
| JH 0017770.gif |
| JH 0006869.eml |
| JH 0003200.xlsx |
| JH 0026924.dwg |
| JH 0025024.bmp |
| JH 0025831.dwg |
| JH 0025443.dwg |
| JH 0008329.eml |
| JH 0016966.dwg |
| JH 0024575.dwg |
| JH 0020819.dwg |
| JH 0018313.tif |
| JH 0025492.dwg |
| JH 0011634.eml |
| JH 0026587.dwg |
| JH 0010074.eml |
| JH 0025754.dwg |
| JH 0024114.dwg |
| JH 0013500.eml |
| JH 0006542.doc |
| JH 0005477.xls |
| JH 0017467.gif |
| JH 0026641.dwg |
| JH 0006351.dwg |
| JH 0007875.eml |
| JH 0005664.pdf |
| JH 0023454.dwg |
| JH 0023826.dwg |
| JH 0027359.doc |
| JH 0016348.dwg |
| JH 0023792.dwg |
| JH 0022212.bmp |
| JH 0022675.dwg |
| JH 0023186.png |
| JH 0016729.dwg |
| JH 0002924.xls |
| JH 0020231.bmp |
| JH 0024748.dwg |
| JH 0013889.eml |
| JH 0005904.vcf |
| JH 0007710.eml |
| JH 0006400.xlsx |
| JH 0024329.dwg |
| JH 0023291.png |
| JH 0027882.pdf |
| JH 0009443.eml |
| JH 0001774.doc |
| JH 0023745.bmp |
| JH 0017054.htm |
| JH 0010628.eml |
| JH 0022105.bmp |
| JH 0017363.gif |
| JH 0018635.dwg |
| JH 0025390.bmp |
| JH 0024610.dwg |
| JH 0011130.eml |
| JH 0026956.dwg |
| JH 0022848.dwg |
| JH 0017702.gif |
| JH 0018498.pdf |
| JH 0006394.xlsx |
| JH 0012025.eml |
| JH 0018417.tif |
| JH 0022267.docx |
| JH 0020708.bmp |

| Title |
|---|
| JH 0025056.bmp |
| JH 0025087.bmp |
| JH 0012753.eml |
| JH 0024507.dwg |
| JH 0016210.dwg |
| JH 0017074.gif |
| JH 0026987.dwg |
| JH 0014118.eml |
| JH 0018028.pdf |
| JH 0025341.bmp |
| JH 0011580.eml |
| JH 0014579.eml |
| JH 0017867.gif |
| JH 0015764.dwg |
| JH 0027073.dwg |
| JH 0016334.dwg |
| JH 0024423.dwg |
| JH 0013790.eml |
| JH 0024384.dwg |
| JH 0010122.eml |
| JH 0027291.dwg |
| JH 0023428.dwg |
| JH 0013456.eml |
| JH 0024382.bmp |
| JH 0016755.dwg |
| JH 0025602.dwg |
| JH 0009728.eml |
| JH 0004504.ppt |
| JH 0017531.gif |
| JH 0022609.dwg |
| JH 0027186.dwg |
| JH 0010235.eml |
| JH 0003229.xlsx |
| JH 0011807.eml |
| JH 0015705.xls |
| JH 0003185.xlsx |
| JH 0016784.dwg |
| JH 0005978.vcf |
| JH 0024734.dwg |
| JH 0013320.eml |
| JH 0016984.doc |
| JH 0011014.eml |
| JH 0026400.dwg |
| JH 0027240.dwg |
| JH 0024880.dwg |
| JH 0016830.dwg |
| JH 0013741.eml |
| JH 0018294.tif |
| JH 0009398.eml |
| JH 0009106.eml |
| JH 0012438.eml |
| JH 0005820.vcf |
| JH 0018085.pdf |
| JH 0007634.eml |
| JH 0028760.pdf |
| JH 0016968.dwg |
| JH 0013619.eml |
| JH 0005794.vcf |
| JH 0022987.png |
| JH 0017170.htm |
| JH 0026558.dwg |
| JH 0027318.dwg |
| JH 0022446.dwg |
| JH 0015083.eml |
| JH 0007523.eml |
| JH 0023570.dwg |
| JH 0026589.dwg |
| JH 0022956.png |
| JH 0012088.eml |
| JH 0024909.dwg |
| JH 0014505.eml |
| JH 0006702.eml |
| JH 0018698.dwg |
| JH 0008030.eml |
| JH 0002800.xls |
| JH 0024383.dwg |
| JH 0013030.eml |
| JH 0000199.docx |
| JH 0016333.dwg |
| JH 0003218.xlsx |
| JH 0010682.eml |
| JH 0017157.gif |
| JH 0025605.dwg |
| JH 0006413.doc |
| JH 0024045.dwg |
| JH 0017536.gif |
| JH 0005526.xls |
| JH 0017338.htm |
| JH 0011304.eml |
| JH 0011472.eml |
| JH 0016637.doc |
| JH 0017240.gif |
| JH 0027181.dwg |
| JH 0024733.dwg |

| Title |
|---|
| JH 0025892.dwg |
| JH 0018361.tif |
| JH 0013113.eml |
| JH 0023318.png |
| JH 0010006.eml |
| JH 0028879.pdf |
| JH 0026252.dwg |
| JH 0024973.bmp |
| JH 0024166.dwg |
| JH 0025726.dwg |
| JH 0026633.dwg |
| JH 0012729.ics |
| JH 0010815.eml |
| JH 0000403.pdf |
| JH 0013037.eml |
| JH 0018022.gif |
| JH 0024851.dwg |
| JH 0016493.dwg |
| JH 0017150.gif |
| JH 0010685.eml |
| JH 0026376.dwg |
| JH 0013824.eml |
| JH 0024042.dwg |
| JH 0017893.jpg |
| JH 0002958.xls |
| JH 0025265.bmp |
| JH 0026717.dwg |
| JH 0010543.eml |
| JH 0027157.dwg |
| JH 0017296.gif |
| JH 0017992.gif |
| JH 0017247.gif |
| JH 0018711.dwg |
| JH 0016630.doc |
| JH 0012560.eml |
| JH 0024093.dwg |
| JH 0017430.jpg |
| JH 0006342.xls |
| JH 0003344.pdf |
| JH 0004089.pdf |
| JH 0023739.bmp |
| JH 0026872.dwg |
| JH 0022179.bmp |
| JH 0010654.eml |
| JH 0016442.dwg |
| JH 0024355.dwg |
| JH 0027473.xls |
| JH 0025172.bmp |
| JH 0025515.dwg |
| JH 0020315.bmp |
| JH 0002304.xls |
| JH 0008746.eml |
| JH 0023073.png |
| JH 0007193.eml |
| JH 0023667.dwg |
| JH 0003125.xls |
| JH 0008480.eml |
| JH 0020774.bmp |
| JH 0002765.xls |
| JH 0014612.eml |
| JH 0002837.xlsx |
| JH 0022834.dwg |
| JH 0015052.eml |
| JH 0012334.ics |
| JH 0023902.dwg |
| JH 0014164.eml |
| JH 0020817.dwg |
| JH 0009211.eml |
| JH 0023364.png |
| JH 0008823.eml |
| JH 0014977.eml |
| JH 0017267.htm |
| JH 0005479.xls |
| JH 0002472.xls |
| JH 0005505.xlsx |
| JH 0016494.dwg |
| JH 0024856.dwg |
| JH 0024424.dwg |
| JH 0017759.htm |
| JH 0026371.dwg |
| JH 0027296.dwg |
| JH 0025262.bmp |
| JH 0016678.docx |
| JH 0013451.eml |
| JH 0017291.gif |
| JH 0010544.eml |
| JH 0027150.dwg |
| JH 0026710.dwg |
| JH 0011800.eml |
| JH 0018716.dwg |
| JH 0003253.xlsx |
| JH 0010232.eml |
| JH 0017995.gif |
| JH 0024094.dwg |

| Title |
|---|
| JH 0026114.xlsx |
| JH 0009059.eml |
| JH 0005169.pdf |
| JH 0017186.gif |
| JH 0026407.dwg |
| JH 0018534.tif |
| JH 0027474.xls |
| JH 0018293.tif |
| JH 0016837.dwg |
| JH 0013746.eml |
| JH 0008278.eml |
| JH 0018082.pdf |
| JH 0005827.vcf |
| JH 0011958.eml |
| JH 0026699.dwg |
| JH 0017318.gif |
| JH 0022787.dwg |
| JH 0002762.xls |
| JH 0022980.png |
| JH 0003122.xls |
| JH 0008487.eml |
| JH 0022833.dwg |
| JH 0020455.docx |
| JH 0018588.dwg |
| JH 0023577.dwg |
| JH 0014163.eml |
| JH 0008456.eml |
| JH 0023363.png |
| JH 0020810.dwg |
| JH 0027008.dwg |
| JH 0026648.dwg |
| JH 0014502.eml |
| JH 0002475.xls |
| JH 0008037.eml |
| JH 0008790.eml |
| JH 0017082.htm |
| JH 0006995.eml |
| JH 0014047.eml |
| JH 0004646.docx |
| JH 0023247.png |
| JH 0018516.pdf |
| JH 0002697.xls |
| JH 0022672.dwg |
| JH 0017891.htm |
| JH 0023795.dwg |
| JH 0014381.eml |
| JH 0002551.xls |
| JH 0031213.docx |
| JH 0024039.dwg |
| JH 0023181.png |
| JH 0008665.eml |
| JH 0018179.doc |
| JH 0012969.eml |
| JH 0014885.eml |
| JH 0000572.xls |
| JH 0009444.eml |
| JH 0025109.bmp |
| JH 0024489.dwg |
| JH 0016439.dwg |
| JH 0010188.eml |
| JH 0006944.eml |
| JH 0023742.bmp |
| JH 0004966.doc |
| JH 0018632.dwg |
| JH 0011924.eml |
| JH 0023008.png |
| JH 0025430.bmp |
| JH 0015793.xlsx |
| JH 0020709.dwg |
| JH 0007589.eml |
| JH 0015029.eml |
| JH 0013279.ics |
| JH 0026951.dwg |
| JH 0025051.bmp |
| JH 0025844.dwg |
| JH 0016913.dwg |
| JH 0008889.eml |
| JH 0016217.dwg |
| JH 0018366.tif |
| JH 0015963.doc |
| JH 0025895.dwg |
| JH 0026980.dwg |
| JH 0007558.eml |
| JH 0012335.eml |
| JH 0013907.eml |
| JH 0024161.dwg |
| JH 0003963.pdf |
| JH 0017412.gif |
| JH 0027074.dwg |
| JH 0026634.dwg |
| JH 0023372.png |
| JH 0008835.eml |
| JH 0018423.pdf |
| JH 0020801.dwg |

| Title |
|---|
| JH 0012915.eml |
| JH 0027247.dwg |
| JH 0017621.gif |
| JH 0011013.eml |
| JH 0016983.doc |
| JH 0025512.dwg |
| JH 0025175.bmp |
| JH 0024352.dwg |
| JH 0016445.dwg |
| JH 0024887.dwg |
| JH 0023074.png |
| JH 0020526.jpg |
| JH 0020312.bmp |
| JH 0023660.dwg |
| JH 0007194.eml |
| JH 0012024.ics |
| JH 0025838.dwg |
| JH 0009560.eml |
| JH 0020773.bmp |
| JH 0005793.vcf |
| JH 0007987.eml |
| JH 0017779.gif |
| JH 0004109.doc |
| JH 0026229.dwg |
| JH 0023905.dwg |
| JH 0007524.eml |
| JH 0008824.eml |
| JH 0022951.png |
| JH 0007145.eml |
| JH 0016019.doc |
| JH 0014970.eml |
| JH 0002807.xls |
| JH 0012349.eml |
| JH 0013509.eml |
| JH 0003235.xls |
| JH 0023821.dwg |
| JH 0023453.dwg |
| JH 0010159.eml |
| JH 0024458.dwg |
| JH 0008572.eml |
| JH 0009495.eml |
| JH 0015266.eml |
| JH 0022215.bmp |
| JH 0014426.eml |
| JH 0016645.pdf |
| JH 0025679.dwg |
| JH 0002923.xls |
| JH 0015750.pdf |
| JH 0005516.mpp |
| JH 0005903.vcf |
| JH 0023150.png |
| JH 0020236.bmp |
| JH 0009782.eml |
| JH 0014350.eml |
| JH 0009836.eml |
| JH 0020597.dwg |
| JH 0023296.png |
| JH 0003006.xls |
| JH 0022102.bmp |
| JH 0015171.eml |
| JH 0023482.dwg |
| JH 0026809.dwg |
| JH 0017918.htm |
| JH 0016634.xlsx |
| JH 0017364.gif |
| JH 0024617.dwg |
| JH 0012831.eml |
| JH 0012443.eml |
| JH 0025397.bmp |
| JH 0005715.xls |
| JH 0026284.dwg |
| JH 0014669.eml |
| JH 0026523.dwg |
| JH 0015992.xls |
| JH 0003072.xlsx |
| JH 0024276.dwg |
| JH 0013114.eml |
| JH 0024500.dwg |
| JH 0025080.bmp |
| JH 0012754.eml |
| JH 0023979.dwg |
| JH 0010001.eml |
| JH 0025721.dwg |
| JH 0025346.bmp |
| JH 0013575.eml |
| JH 0016676.dwg |
| JH 0024974.bmp |
| JH 0017860.gif |
| JH 0015763.dwg |
| JH 0013179.eml |
| JH 0026879.xls |
| JH 0008447.eml |
| JH 0022940.png |
| JH 0009207.eml |

| Title |
|---|
| JH 0026238.dwg |
| JH 0023566.dwg |
| JH 0028813.pdf |
| JH 0007535.eml |
| JH 0012358.eml |
| JH 0008781.eml |
| JH 0008026.eml |
| JH 0026659.dwg |
| JH 0014513.eml |
| JH 0026204.eml |
| JH 0026688.dwg |
| JH 0023671.dwg |
| JH 0007622.eml |
| JH 0005836.vcf |
| JH 0023065.png |
| JH 0012389.eml |
| JH 0002312.xls |
| JH 0022822.dwg |
| JH 0005778.xls |
| JH 0031218.xlsx |
| JH 0026113.eml |
| JH 0009903.eml |
| JH 0020762.bmp |
| JH 0002773.xls |
| JH 0003133.xls |
| JH 0014726.ics |
| JH 0008608.eml |
| JH 0009048.eml |
| JH 0016626.doc |
| JH 0017984.gif |
| JH 0017251.gif |
| JH 0009429.eml |
| JH 0025164.bmp |
| JH 0025503.dwg |
| JH 0024343.dwg |
| JH 0016826.dwg |
| JH 0017197.gif |
| JH 0027256.dwg |
| JH 0026864.dwg |
| JH 0026360.dwg |
| JH 0017748.htm |
| JH 0017146.gif |
| JH 0013021.eml |
| JH 0024847.dwg |
| JH 0013786.eml |
| JH 0016485.dwg |
| JH 0017527.gif |
| JH 0010927.eml |
| JH 0017280.gif |
| JH 0011315.eml |
| JH 0025614.dwg |
| JH 0025273.bmp |
| JH 0026991.dwg |
| JH 0023968.dwg |
| JH 0016206.dwg |
| JH 0024511.dwg |
| JH 0002059.doc |
| JH 0018377.tif |
| JH 0004195.docx |
| JH 0017871.gif |
| JH 0027065.dwg |
| JH 0006768.eml |
| JH 0011596.eml |
| JH 0025357.bmp |
| JH 0025730.dwg |
| JH 0013564.eml |
| JH 0024170.dwg |
| JH 0024606.dwg |
| JH 0013212.eml |
| JH 0012452.eml |
| JH 0025421.bmp |
| JH 0018623.dwg |
| JH 0001523.pdf |
| JH 0010307.eml |
| JH 0012033.eml |
| JH 0025855.dwg |
| JH 0016902.dwg |
| JH 0008898.eml |
| JH 0018329.pdf |
| JH 0017714.gif |
| JH 0026532.dwg |
| JH 0026295.dwg |
| JH 0014894.eml |
| JH 0023141.png |
| JH 0005912.vcf |
| JH 0020227.bmp |
| JH 0007367.eml |
| JH 0010199.eml |
| JH 0014720.eml |
| JH 0014087.eml |
| JH 0027419.xls |
| JH 0016428.dwg |
| JH 0024498.dwg |
| JH 0023287.png |

| Title |
|---|
| JH 0023914.dwg |
| JH 0028461.pdf |
| JH 0007292.eml |
| JH 0002841.xlsx |
| JH 0013518.eml |
| JH 0003224.xls |
| JH 0027019.dwg |
| JH 0004905.pdf |
| JH 0014961.eml |
| JH 0017507.htm |
| JH 0011949.eml |
| JH 0022796.dwg |
| JH 0017309.gif |
| JH 0018093.pdf |
| JH 0009110.eml |
| JH 0020303.bmp |
| JH 0007243.eml |
| JH 0007996.eml |
| JH 0017768.gif |
| JH 0018599.dwg |
| JH 0014604.eml |
| JH 0022991.png |
| JH 0025829.dwg |
| JH 0018355.pdf |
| JH 0016792.dwg |
| JH 0024085.dwg |
| JH 0013336.eml |
| JH 0018707.dwg |
| JH 0027190.dwg |
| JH 0010584.eml |
| JH 0027465.xls |
| JH 0015887.doc |
| JH 0012117.eml |
| JH 0024896.dwg |
| JH 0016454.dwg |
| JH 0013757.eml |
| JH 0005178.pdf |
| JH 0017630.gif |
| JH 0026416.dwg |
| JH 0011774.eml |
| JH 0010134.eml |
| JH 0027287.dwg |
| JH 0024435.dwg |
| JH 0016322.dwg |
| JH 0024392.dwg |
| JH 0012661.eml |
| JH 0017955.gif |
| JH 0027141.dwg |
| JH 0026701.dwg |
| JH 0014839.eml |
| JH 0009099.eml |
| JH 0024054.dwg |
| JH 0026244.dwg |
| JH 0017062.gif |
| JH 0024963.dwg |
| JH 0025884.dwg |
| JH 0015952.xls |
| JH 0025091.bmp |
| JH 0007128.eml |
| JH 0017403.gif |
| JH 0005413.xls |
| JH 0006335.dwg |
| JH 0026625.dwg |
| JH 0012483.eml |
| JH 0012324.eml |
| JH 0026036.doc |
| JH 0003258.xls |
| JH 0023019.png |
| JH 0003289.xls |
| JH 0025386.bmp |
| JH 0014219.eml |
| JH 0011935.eml |
| JH 0017909.htm |
| JH 0017375.gif |
| JH 0015983.xls |
| JH 0025040.bmp |
| JH 0024267.dwg |
| JH 0013673.eml |
| JH 0027372.dwg |
| JH 0015038.eml |
| JH 0026940.dwg |
| JH 0014341.eml |
| JH 0007706.eml |
| JH 0018168.doc |
| JH 0009793.eml |
| JH 0022574.dwg |
| JH 0022113.bmp |
| JH 0006014.vcf |
| JH 0026818.dwg |
| JH 0023493.dwg |
| JH 0025118.bmp |
| JH 0003017.xls |
| JH 0018271.pdf |
| JH 0008215.eml |

| Title |
|---|
| JH 0008563.eml |
| JH 0024449.dwg |
| JH 0002679.pdf |
| JH 0023442.dwg |
| JH 0014056.eml |
| JH 0007863.eml |
| JH 0015741.pdf |
| JH 0025668.dwg |
| JH 0002540.xls |
| JH 0002778.xlsx |
| JH 0007070.eml |
| JH 0010529.eml |
| JH 0023784.dwg |
| JH 0014845.eml |
| JH 0010017.eml |
| JH 0026243.dwg |
| JH 0026996.dwg |
| JH 0012742.eml |
| JH 0015527.xls |
| JH 0023309.png |
| JH 0024964.dwg |
| JH 0006398.xlsx |
| JH 0003199.xls |
| JH 0014568.eml |
| JH 0006332.dwg |
| JH 0017876.gif |
| JH 0010804.eml |
| JH 0005414.xls |
| JH 0015681.xlsx |
| JH 0018039.pdf |
| JH 0025350.bmp |
| JH 0002396.pdf |
| JH 0022686.pdf |
| JH 0024601.dwg |
| JH 0013215.eml |
| JH 0010300.eml |
| JH 0011540.eml |
| JH 0018624.dwg |
| JH 0024260.dwg |
| JH 0003148.xls |
| JH 0025047.bmp |
| JH 0002708.xls |
| JH 0011686.eml |
| JH 0011121.eml |
| JH 0026535.dwg |
| JH 0027375.dwg |
| JH 0017713.gif |
| JH 0000564.xls |
| JH 0014893.eml |
| JH 0015768.xls |
| JH 0009794.eml |
| JH 0005915.vcf |
| JH 0024759.dwg |
| JH 0014080.eml |
| JH 0006952.eml |
| JH 0014727.eml |
| JH 0022114.bmp |
| JH 0022573.dwg |
| JH 0005103.pdf |
| JH 0010639.eml |
| JH 0023280.png |
| JH 0008212.eml |
| JH 0024338.dwg |
| JH 0025578.dwg |
| JH 0027842.pdf |
| JH 0023251.png |
| JH 0005675.pdf |
| JH 0023837.dwg |
| JH 0006983.eml |
| JH 0013849.eml |
| JH 0024788.dwg |
| JH 0020696.dwg |
| JH 0009745.eml |
| JH 0004454.pdf |
| JH 0023783.dwg |
| JH 0015270.eml |
| JH 0022664.dwg |
| JH 0022203.bmp |
| JH 0020806.dwg |
| JH 0008440.eml |
| JH 0024918.dwg |
| JH 0007532.eml |
| JH 0005751.pdf |
| JH 0017617.htm |
| JH 0023561.dwg |
| JH 0014175.eml |
| JH 0018689.dwg |
| JH 0014514.eml |
| JH 0017478.gif |
| JH 0005468.xls |
| JH 0007182.eml |
| JH 0001587.doc |
| JH 0014262.eml |
| JH 0024716.pdf |

| Title |
|---|
| JH 0023256.png |
| JH 0002686.xls |
| JH 0006984.eml |
| JH 0023830.dwg |
| JH 0011708.eml |
| JH 0020691.dwg |
| JH 0022708.pdf |
| JH 0002932.xls |
| JH 0023190.png |
| JH 0024028.dwg |
| JH 0015277.eml |
| JH 0006630.eml |
| JH 0011369.eml |
| JH 0014437.eml |
| JH 0017065.gif |
| JH 0014109.eml |
| JH 0025096.bmp |
| JH 0025883.dwg |
| JH 0013102.eml |
| JH 0024516.dwg |
| JH 0016201.dwg |
| JH 0018458.pdf |
| JH 0026622.dwg |
| JH 0011591.eml |
| JH 0017404.gif |
| JH 0010476.eml |
| JH 0000860.pdf |
| JH 0027062.dwg |
| JH 0024177.dwg |
| JH 0025737.dwg |
| JH 0025426.bmp |
| JH 0020378.bmp |
| JH 0025381.bmp |
| JH 0006277.xls |
| JH 0017372.gif |
| JH 0001283.pdf |
| JH 0011932.eml |
| JH 0018489.pdf |
| JH 0016905.dwg |
| JH 0009978.eml |
| JH 0015984.xls |
| JH 0025852.dwg |
| JH 0026292.dwg |
| JH 0026947.dwg |
| JH 0007238.eml |
| JH 0022859.dwg |
| JH 0007701.eml |
| JH 0010258.eml |
| JH 0011418.eml |
| JH 0020220.bmp |
| JH 0013898.eml |
| JH 0008673.eml |
| JH 0023146.png |
| JH 0023494.dwg |
| JH 0026030.eml |
| JH 0007360.eml |
| JH 0006013.vcf |
| JH 0002899.xlsx |
| JH 0015167.eml |
| JH 0016388.dwg |
| JH 0018276.pdf |
| JH 0003010.xls |
| JH 0009452.eml |
| JH 0009483.eml |
| JH 0016359.dwg |
| JH 0008916.eml |
| JH 0022662.bmp |
| JH 0023445.dwg |
| JH 0017094.htm |
| JH 0023197.png |
| JH 0002935.xls |
| JH 0025208.bmp |
| JH 0002666.xlsx |
| JH 0014430.eml |
| JH 0005545.docx |
| JH 0005214.pdf |
| JH 0007077.eml |
| JH 0002022.doc |
| JH 0022947.png |
| JH 0008832.eml |
| JH 0023375.png |
| JH 0017019.gif |
| JH 0007295.eml |
| JH 0026598.dwg |
| JH 0023913.dwg |
| JH 0016777.pdf |
| JH 0014966.eml |
| JH 0007153.eml |
| JH 0010878.eml |
| JH 0000440.xls |
| JH 0022791.dwg |
| JH 0018658.dwg |
| JH 0023676.dwg |
| JH 0022265.jpg |

| Title |
|---|
| JH 0020468.docx |
| JH 0005509.xlsx |
| JH 0023062.png |
| JH 0005831.vcf |
| JH 0001641.doc |
| JH 0027309.dwg |
| JH 0022825.dwg |
| JH 0008336.eml |
| JH 0002774.xls |
| JH 0020765.bmp |
| JH 0012571.eml |
| JH 0015714.xls |
| JH 0024082.dwg |
| JH 0013496.eml |
| JH 0010224.eml |
| JH 0027197.dwg |
| JH 0018700.dwg |
| JH 0011816.eml |
| JH 0016821.dwg |
| JH 0024344.dwg |
| JH 0025504.dwg |
| JH 0025163.bmp |
| JH 0026863.dwg |
| JH 0016995.doc |
| JH 0017637.gif |
| JH 0017190.gif |
| JH 0027280.dwg |
| JH 0026367.dwg |
| JH 0011773.eml |
| JH 0012666.eml |
| JH 0013781.eml |
| JH 0024395.dwg |
| JH 0024840.dwg |
| JH 0026706.dwg |
| JH 0010552.eml |
| JH 0017520.gif |
| JH 0005530.xls |
| JH 0006033.docx |
| JH 0024053.dwg |
| JH 0025274.bmp |
| JH 0025613.dwg |
| JH 0023307.png |
| JH 0003197.xls |
| JH 0008840.eml |
| JH 0025098.bmp |
| JH 0011659.eml |
| JH 0023961.dwg |
| JH 0004652.docx |
| JH 0007540.eml |
| JH 0002863.xls |
| JH 0009613.eml |
| JH 0005892.vcf |
| JH 0007121.eml |
| JH 0014566.eml |
| JH 0017900.htm |
| JH 0023604.dwg |

| Title |
|---|
| JH 0012429.eml |
| JH 0020304.bmp |
| JH 0014679.ics |
| JH 0026549.dwg |
| JH 0006876.eml |
| JH 0007991.eml |
| JH 0003134.xls |
| JH 0012048.eml |
| JH 0009904.eml |
| JH 0022996.png |
| JH 0012903.eml |
| JH 0002998.xls |
| JH 0016795.dwg |
| JH 0005969.vcf |
| JH 0017256.gif |
| JH 0017983.gif |
| JH 0004381.doc |
| JH 0011464.eml |
| JH 0016453.dwg |
| JH 0024891.dwg |
| JH 0027462.xls |
| JH 0026411.dwg |
| JH 0004098.pdf |
| JH 0027251.dwg |
| JH 0022168.bmp |
| JH 0007818.eml |
| JH 0005609.pdf |
| JH 0023439.dwg |
| JH 0009358.eml |
| JH 0008518.eml |
| JH 0016482.dwg |
| JH 0016325.dwg |
| JH 0024432.dwg |
| JH 0017287.gif |
| JH 0017952.gif |
| JH 0027146.dwg |
| JH 0022618.dwg |
| JH 0006371.xlsx |
| JH 0003189.xlsx |
| JH 0002949.xls |
| JH 0024518.dwg |
| JH 0008395.eml |
| JH 0001520.xlsx |
| JH 0022935.png |
| JH 0030798.pdf |
| JH 0023513.dwg |
| JH 0026998.dwg |
| JH 0010019.eml |
| JH 0025739.dwg |
| JH 0002411.xls |
| JH 0023761.doc |
| JH 0017878.gif |
| JH 0014914.eml |
| JH 0002546.xlsm |
| JH 0004274.pdf |
| JH 0005665.xlsx |

| Title |
|---|
| JH 0014210.eml |
| JH 0003280.xls |
| JH 0023010.png |
| JH 0020376.bmp |
| JH 0020711.dwg |
| JH 0015031.eml |
| JH 0006804.eml |
| JH 0026949.dwg |
| JH 0025049.bmp |
| JH 0008344.eml |
| JH 0003146.xls |
| JH 0023148.png |
| JH 0012503.eml |
| JH 0014348.eml |
| JH 0018521.jpg |
| JH 0017224.gif |
| JH 0018550.tif |
| JH 0012162.eml |
| JH 0018278.pdf |
| JH 0013722.eml |
| JH 0016421.dwg |
| JH 0010190.eml |
| JH 0017645.gif |
| JH 0026004.bmp |
| JH 0026463.dwg |
| JH 0004221.docx |
| JH 0011701.eml |
| JH 0023839.dwg |
| JH 0010141.eml |
| JH 0015978.xlsx |
| JH 0024832.dwg |
| JH 0013054.eml |
| JH 0012614.eml |
| JH 0015329.pdf |

| Title |
|---|
| JH 0005843.vcf |
| JH 0020542.jpg |
| JH 0025428.bmp |
| JH 0009165.eml |
| JH 0012829.eml |
| JH 0022857.dwg |
| JH 0011688.eml |
| JH 0014671.eml |
| JH 0002706.xls |
| JH 0008891.eml |
| JH 0013343.eml |
| JH 0024757.dwg |
| JH 0015787.xlsx |
| JH 0011416.eml |
| JH 0017583.gif |
| JH 0025111.bmp |
| JH 0025576.dwg |
| JH 0016386.dwg |
| JH 0024491.dwg |
| JH 0016853.dwg |
| JH 0024336.dwg |
| JH 0015169.eml |
| JH 0027223.dwg |
| JH 0005339.xlsx |
| JH 0026811.dwg |
| JH 0014729.eml |
| JH 0026315.dwg |
| JH 0017133.gif |
| JH 0007418.eml |
| JH 0016357.dwg |
| JH 0024440.dwg |
| JH 0016882.dwg |
| JH 0002670.pdf |
| JH 0027134.dwg |

| Title |
|---|
| JH 0000544.pdf |
| JH 0007079.eml |
| JH 0005372.xlsx |
| JH 0011360.eml |
| JH 0012275.eml |
| JH 0020698.dwg |
| JH 0024021.dwg |
| JH 0013847.eml |
| JH 0023199.png |
| JH 0026596.dwg |
| JH 0011625.eml |
| JH 0017017.gif |
| JH 0006358.xlsx |
| JH 0024564.dwg |
| JH 0016273.dwg |
| JH 0025483.dwg |
| JH 0020808.dwg |
| JH 0022949.png |
| JH 0005466.xls |
| JH 0017804.gif |
| JH 0016779.pdf |
| JH 0018687.dwg |
| JH 0014968.eml |
| JH 0025322.bmp |
| JH 0012351.eml |
| JH 0026043.doc |
| JH 0008788.eml |
| JH 0013511.eml |
| JH 0016164.dwg |
| JH 0008759.eml |
| JH 0012427.eml |
| JH 0012380.eml |
| JH 0023678.dwg |
| JH 0011532.eml |
| JH 0018656.dwg |
| JH 0024718.pdf |
| JH 0005330.doc |
| JH 0025820.dwg |
| JH 0012046.eml |
| JH 0025035.bmp |
| JH 0024212.dwg |
| JH 0017761.gif |
| JH 0026935.dwg |
| JH 0008084.ics |
| JH 0018590.dwg |
| JH 0014334.eml |
| JH 0027199.dwg |
| JH 0013498.eml |
| JH 0026115.pdf |
| JH 0020252.bmp |
| JH 0009041.eml |
| JH 0007312.eml |
| JH 0014755.eml |
| JH 0025978.dwg |
| JH 0009420.eml |
| JH 0008516.eml |
| JH 0015355.pdf |
| JH 0012668.eml |
| JH 0013841.ics |
| JH 0026369.dwg |
| JH 0023845.dwg |
| JH 0007816.eml |
| JH 0000186.doc |
| JH 0009090.eml |
| JH 0020283.bmp |
| JH 0002812.xlsx |
| JH 0027148.dwg |
| JH 0015202.eml |
| JH 0014830.eml |
| JH 0017010.gif |
| JH 0027167.msg |
| JH 0018934.dwg |
| JH 0023568.dwg |
| JH 0026591.dwg |
| JH 0022243.pdf |
| JH 0025484.dwg |
| JH 0024911.dwg |
| JH 0017667.jpg |
| JH 0008449.eml |
| JH 0026657.dwg |
| JH 0006347.dwg |
| JH 0027017.dwg |
| JH 0017803.gif |
| JH 0026044.doc |
| JH 0012356.eml |
| JH 0025742.dwg |
| JH 0025325.bmp |
| JH 0012387.eml |
| JH 0012420.eml |
| JH 0006369.xlsx |
| JH 0017902.jpg |
| JH 0016163.dwg |
| JH 0022798.dwg |
| JH 0016135.ppt |

| Title |
|---|
| JH 0010952.eml |
| JH 0010287.eml |
| JH 0004485.doc |
| JH 0026774.dwg |
| JH 0025661.dwg |
| JH 0025206.bmp |
| JH 0013435.eml |
| JH 0024786.dwg |
| JH 0011182.eml |
| JH 0018933.dwg |
| JH 0026231.dwg |
| JH 0005780.doc |
| JH 0006132.doc |
| JH 0024916.dwg |
| JH 0012097.eml |
| JH 0012730.eml |
| JH 0018302.tif |
| JH 0027010.dwg |
| JH 0017476.gif |
| JH 0010404.eml |
| JH 0001558.doc |
| JH 0011244.eml |
| JH 0026650.dwg |
| JH 0015693.xls |
| JH 0025745.dwg |
| JH 0024105.dwg |
| JH 0013963.eml |
| JH 0013267.eml |
| JH 0024673.dwg |
| JH 0017905.jpg |
| JH 0025794.dwg |
| JH 0004208.pdf |
| JH 0003247.xlsx |
| JH 0011940.eml |
| JH 0026681.dwg |
| JH 0010372.eml |
| JH 0025452.dwg |
| JH 0018474.tif |
| JH 0022998.png |
| JH 0009578.eml |
| JH 0010713.eml |
| JH 0027307.dwg |
| JH 0026547.dwg |
| JH 0004111.doc |
| JH 0023720.dwg |
| JH 0000516.xls |
| JH 0023134.png |
| JH 0005967.vcf |
| JH 0020466.jpg |
| JH 0002996.xls |
| JH 0017639.gif |
| JH 0022166.bmp |
| JH 0023894.dwg |
| JH 0009387.eml |
| JH 0018572.pdf |
| JH 0023223.png |
| JH 0009356.eml |
| JH 0009883.eml |
| JH 0014023.eml |
| JH 0006583.eml |
| JH 0023437.dwg |
| JH 0007464.eml |
| JH 0009737.eml |
| JH 0002947.xls |
| JH 0008177.eml |
| JH 0017289.gif |
| JH 0022616.dwg |
| JH 0014442.eml |
| JH 0026708.dwg |
| JH 0010062.eml |
| JH 0011622.eml |
| JH 0026236.dwg |
| JH 0011185.eml |
| JH 0006246.xlsx |
| JH 0009209.eml |
| JH 0016274.dwg |
| JH 0024563.dwg |
| JH 0014567.ics |
| JH 0023403.pdf |
| JH 0018680.dwg |
| JH 0005461.xls |
| JH 0010403.eml |
| JH 0024102.dwg |
| JH 0013516.eml |
| JH 0002818.xls |
| JH 0012883.eml |
| JH 0025793.dwg |
| JH 0003191.xlsx |
| JH 0012852.eml |
| JH 0005838.vcf |
| JH 0024674.dwg |
| JH 0004059.vsd |
| JH 0017307.gif |
| JH 0026686.dwg |

Title
JH 0004495.ppt
JH 0018651.dwg
JH 0015670.xlsx
JH 0024215.dwg
JH 0025827.dwg
JH 0012041.eml
JH 0026540.dwg
JH 0017766.gif
JH 0027300.dwg
JH 0016628.doc
JH 0018709.dwg
JH 0012578.eml
JH 0005960.vcf
JH 0023893.dwg
JH 0004091.pdf
JH 0014752.eml
JH 0002823.xlsx
JH 0027258.dwg
JH 0013759.eml
JH 0003065.xls
JH 0002625.xls
JH 0023896.wmf
JH 0024849.dwg
JH 0008963.eml
JH 0027289.dwg
JH 0023430.dwg
JH 0006584.eml
JH 0020284.bmp
JH 0017480.htm
JH 0022611.dwg
JH 0017529.gif
JH 0010877.ics
JH 0018379.tif
JH 0023300.png
JH 0023966.dwg
JH 0018030.pdf
JH 0026038.doc
JH 0009614.eml
JH 0028072.pdf
JH 0007126.eml
JH 0010309.eml
JH 0023603.dwg
JH 0011549.eml
JH 0027676.pdf
JH 0023017.png
JH 0023411.docx
JH 0003287.xls
JH 0026042.pps
JH 0022850.dwg
JH 0008896.eml
JH 0024269.dwg
JH 0008343.eml
JH 0020710.bmp
JH 0012504.eml
JH 0024750.dwg
JH 0013891.eml
JH 0000235.pdf
JH 0011411.eml
JH 0006380.xlsx
JH 0003019.xls
JH 0016854.dwg
JH 0023289.png
JH 0024496.dwg
JH 0025571.dwg
JH 0027417.xls
JH 0026464.dwg
JH 0026003.bmp
JH 0017642.gif
JH 0010197.eml
JH 0017693.gif
JH 0017134.gif
JH 0011706.eml
JH 0012613.eml
JH 0024447.dwg
JH 0023258.png
JH 0013053.eml
JH 0026052.docx
JH 0016122.doc
JH 0010280.eml
JH 0027133.dwg
JH 0015279.eml
JH 0010955.eml
JH 0016731.dwg
JH 0013840.eml
JH 0025201.bmp
JH 0003108.xls
JH 0024220.dwg
JH 0013634.eml
JH 0023398.png
JH 0025812.dwg
JH 0025460.dwg
JH 0025007.bmp
JH 0026575.dwg
JH 0022819.dwg

Title
JH 0005619.vsd
JH 0011535.eml
JH 0016970.dwg
JH 0025032.bmp
JH 0025455.dwg
JH 0018597.dwg
JH 0026932.dwg
JH 0010714.eml
JH 0014494.eml
JH 0023727.dwg
JH 0020255.bmp
JH 0008606.eml
JH 0023133.png
JH 0006927.eml
JH 0026418.dwg
JH 0017199.gif
JH 0022161.bmp
JH 0000170.xls
JH 0016828.dwg
JH 0009427.eml
JH 0027494.pdf
JH 0023224.png
JH 0013788.eml
JH 0017148.gif
JH 0007463.eml
JH 0023842.dwg
JH 0014783.eml
JH 0002940.xls
JH 0000521.xlsx
JH 0015205.eml
JH 0003970.docx
JH 0022932.png
JH 0016208.dwg
JH 0022094.bmp
JH 0023514.dwg
JH 0006528.doc
JH 0005895.vcf
JH 0025359.bmp
JH 0014561.eml
JH 0007681.eml
JH 0007650.eml
JH 0014217.eml
JH 0025388.bmp
JH 0008085.eml
JH 0024608.dwg
JH 0005844.vcf
JH 0014676.eml
JH 0015036.eml
JH 0007596.eml
JH 0003141.xls
JH 0018480.pdf
JH 0002701.xls
JH 0009971.eml
JH 0020229.bmp
JH 0015699.xlsx
JH 0017223.gif
JH 0017584.gif
JH 0011863.eml
JH 0024331.dwg
JH 0016426.dwg
JH 0013082.eml
JH 0014335.ics
JH 0016381.dwg
JH 0025116.bmp
JH 0026816.dwg
JH 0005343.xlsx
JH 0014089.eml
JH 0027224.dwg
JH 0007369.eml
JH 0010146.eml
JH 0014058.eml
JH 0026312.dwg
JH 0016885.dwg
JH 0024835.dwg
JH 0016350.dwg
JH 0011367.eml
JH 0026773.dwg
JH 0005565.doc
JH 0009357.ics
JH 0017555.gif
JH 0006067.xlsx
JH 0024781.dwg
JH 0024026.dwg
JH 0013432.eml
JH 0025666.dwg
JH 0016945.dwg
JH 0018864.doc
JH 0016290.dwg
JH 0024587.dwg
JH 0018446.tif
JH 0002748.xls
JH 0026128.eml
JH 0014198.eml
JH 0027335.dwg

| Title |
|---|
| JH 0017753.gif |
| JH 0010086.eml |
| JH 0012867.eml |
| JH 0024641.dwg |
| JH 0013255.eml |
| JH 0013980.eml |
| JH 0017332.gif |
| JH 0010895.eml |
| JH 0018664.dwg |
| JH 0010391.eml |
| JH 0016722.xlsx |
| JH 0027022.dwg |
| JH 0024690.dwg |
| JH 0016187.dwg |
| JH 0013951.eml |
| JH 0025310.bmp |
| JH 0012363.eml |
| JH 0005015.doc |
| JH 0017025.gif |
| JH 0000033.pdf |
| JH 0011617.eml |
| JH 0018330.tif |
| JH 0003164.xlsx |
| JH 0013142.eml |
| JH 0024924.dwg |
| JH 0023349.png |
| JH 0000869.docx |
| JH 0013809.eml |
| JH 0025248.bmp |
| JH 0002975.xls |
| JH 0017312.htm |
| JH 0011489.eml |
| JH 0007037.eml |
| JH 0005254.pdf |
| JH 0008956.eml |
| JH 0003081.xls |
| JH 0016319.dwg |
| JH 0022185.bmp |
| JH 0023405.dwg |
| JH 0014767.eml |
| JH 0006912.eml |
| JH 0007487.eml |
| JH 0007320.eml |
| JH 0024378.dwg |
| JH 0025538.dwg |
| JH 0010218.eml |
| JH 0023712.dwg |
| JH 0025299.bmp |
| JH 0020260.bmp |
| JH 0024719.dwg |
| JH 0004180.pdf |
| JH 0026509.dwg |
| JH 0022865.dwg |
| JH 0008376.eml |
| JH 0003174.xls |
| JH 0015998.doc |
| JH 0014585.eml |
| JH 0014222.eml |
| JH 0023636.dwg |
| JH 0002880.xls |
| JH 0005871.vcf |
| JH 0013229.eml |
| JH 0000545.dwg |
| JH 0004248.doc |
| JH 0005428.xls |
| JH 0015749.dwg |
| JH 0015949.doc |
| JH 0009240.eml |
| JH 0004678.xlsx |
| JH 0008872.eml |
| JH 0017059.gif |
| JH 0002443.xlsx |
| JH 0023953.dwg |
| JH 0026746.dwg |
| JH 0010960.eml |
| JH 0013407.eml |
| JH 0024013.dwg |
| JH 0025653.dwg |
| JH 0012992.eml |
| JH 0010173.eml |
| JH 0007858.eml |
| JH 0026327.dwg |
| JH 0012626.eml |
| JH 0012181.eml |
| JH 0013066.eml |
| JH 0024800.dwg |
| JH 0008558.eml |
| JH 0016413.dwg |
| JH 0013710.eml |
| JH 0027422.xls |
| JH 0012150.eml |
| JH 0001759.doc |
| JH 0026823.dwg |
| JH 0022128.bmp |

| Title |
|---|
| JH 0010721.eml |
| JH 0012415.eml |
| JH 0020338.bmp |
| JH 0016156.dwg |
| JH 0002153.docx |
| JH 0022340.docx |
| JH 0005485.xls |
| JH 0017495.gif |
| JH 0026662.dwg |
| JH 0010844.eml |
| JH 0017444.gif |
| JH 0005454.xls |
| JH 0018079.pdf |
| JH 0015685.xlsx |
| JH 0024137.dwg |
| JH 0025777.dwg |
| JH 0017782.gif |
| JH 0026050.jpg |
| JH 0010057.eml |
| JH 0028828.pdf |
| JH 0002799.xls |
| JH 0015935.doc |
| JH 0012702.eml |
| JH 0016241.dwg |
| JH 0024556.dwg |
| JH 0008145.eml |
| JH 0005984.vcf |
| JH 0016778.dwg |
| JH 0009705.eml |
| JH 0002507.xls |
| JH 0003906.dwg |
| JH 0014470.eml |
| JH 0022624.dwg |
| JH 0009364.eml |
| JH 0018540.pdf |
| JH 0023211.png |
| JH 0007824.eml |
| JH 0016978.doc |
| JH 0023877.dwg |
| JH 0011039.eml |
| JH 0017005.htm |
| JH 0010679.eml |
| JH 0012945.ics |
| JH 0003050.xls |
| JH 0009412.eml |
| JH 0007741.eml |
| JH 0026859.bmp |
| JH 0009073.eml |
| JH 0023106.png |
| JH 0005955.vcf |
| JH 0023982.dwg |
| JH 0000739.pdf |
| JH 0015003.eml |
| JH 0016939.dwg |
| JH 0009536.eml |
| JH 0002734.xls |
| JH 0002910.xlsx |
| JH 0018618.dwg |
| JH 0028096.pdf |
| JH 0020723.dwg |
| JH 0023022.png |
| JH 0008061.eml |
| JH 0006753.eml |
| JH 0017438.gif |
| JH 0022700.dwg |
| JH 0022907.png |
| JH 0020393.dwg |
| JH 0023335.png |
| JH 0024958.dwg |
| JH 0013699.eml |
| JH 0000412.xlsx |
| JH 0007572.eml |
| JH 0023521.dwg |
| JH 0010512.eml |
| JH 0027106.dwg |
| JH 0016704.dwg |
| JH 0008139.eml |
| JH 0025234.bmp |
| JH 0009779.eml |
| JH 0009703.ics |
| JH 0023479.dwg |
| JH 0026480.dwg |
| JH 0025595.dwg |
| JH 0015708.xlsx |
| JH 0024472.dwg |
| JH 0016365.dwg |
| JH 0024304.dwg |
| JH 0016861.dwg |
| JH 0008589.eml |
| JH 0025123.bmp |
| JH 0025544.dwg |
| JH 0011045.eml |
| JH 0026451.dwg |
| JH 0027211.dwg |

| Title |
|---|
| JH 0007889.eml |
| JH 0017677.gif |
| JH 0025682.dwg |
| JH 0024765.dwg |
| JH 0022689.dwg |
| JH 0010264.eml |
| JH 0011383.eml |
| JH 0017418.htm |
| JH 0017728.gif |
| JH 0014644.eml |
| JH 0009296.eml |
| JH 0025869.dwg |
| JH 0020722.bmp |
| JH 0008371.eml |
| JH 0004519.xls |
| JH 0023631.dwg |
| JH 0028736.pdf |
| JH 0027088.dwg |
| JH 0024988.bmp |
| JH 0008710.eml |
| JH 0020724.dwg |
| JH 0010056.ics |
| JH 0008066.eml |
| JH 0017398.gif |
| JH 0022707.dwg |
| JH 0027059.dwg |
| JH 0026619.dwg |
| JH 0014553.eml |
| JH 0008875.eml |
| JH 0013139.eml |
| JH 0009247.eml |
| JH 0009992.eml |
| JH 0014695.eml |
| JH 0023526.dwg |
| JH 0026278.dwg |
| JH 0010967.eml |
| JH 0027101.dwg |
| JH 0016668.pdf |
| JH 0026741.dwg |
| JH 0025233.bmp |
| JH 0015782.xls |
| JH 0008699.eml |
| JH 0016703.dwg |
| JH 0011093.eml |
| JH 0022659.bmp |
| JH 0010174.eml |
| JH 0024807.dwg |
| JH 0025592.dwg |
| JH 0012186.eml |
| JH 0003152.xlsm |
| JH 0009469.eml |
| JH 0022889.png |
| JH 0016866.dwg |
| JH 0020382.docx |
| JH 0014307.ics |
| JH 0011042.eml |
| JH 0026824.dwg |
| JH 0006969.eml |
| JH 0013376.eml |
| JH 0012291.eml |
| JH 0011423.eml |
| JH 0026790.dwg |
| JH 0025467.dwg |
| JH 0024580.dwg |
| JH 0024227.dwg |
| JH 0013633.eml |
| JH 0027332.dwg |
| JH 0015078.eml |
| JH 0026572.dwg |
| JH 0013987.eml |
| JH 0023059.png |
| JH 0013252.eml |
| JH 0003155.xlsx |
| JH 0003888.dwg |
| JH 0014259.eml |
| JH 0017492.gif |
| JH 0017443.gif |
| JH 0005453.xls |
| JH 0010396.eml |
| JH 0026665.dwg |
| JH 0014288.eml |
| JH 0002458.xls |
| JH 0025317.bmp |
| JH 0013956.eml |
| JH 0003932.pdf |
| JH 0016180.dwg |
| JH 0023088.png |
| JH 0018906.dwg |
| JH 0017785.gif |
| JH 0013145.eml |
| JH 0024923.dwg |
| JH 0018337.tif |
| JH 0018490.tif |
| JH 0025628.dwg |

| Title |
|---|
| JH 0010605.eml |
| JH 0012296.eml |
| JH 0005929.vcf |
| JH 0013371.eml |
| JH 0017216.gif |
| JH 0016641.xls |
| JH 0026797.dwg |
| JH 0022862.dwg |
| JH 0007203.eml |
| JH 0023985.dwg |
| JH 0002733.xls |
| JH 0009531.eml |
| JH 0003173.xls |
| JH 0014225.eml |
| JH 0028091.pdf |
| JH 0014582.eml |
| JH 0029176.pdf |
| JH 0000855.doc |
| JH 0023025.png |
| JH 0005876.vcf |
| JH 0002887.xls |
| JH 0009181.eml |
| JH 0016141.xlsx |
| JH 0007114.eml |
| JH 0000429.pdf |
| JH 0004945.pdf |
| JH 0014921.eml |
| JH 0008407.eml |
| JH 0020660.jpg |
| JH 0023332.png |
| JH 0022900.png |
| JH 0012779.eml |
| JH 0028386.pdf |
| JH 0023954.dwg |
| JH 0007575.eml |
| JH 0017567.gif |
| JH 0004490.xls |
| JH 0011880.eml |
| JH 0014879.eml |
| JH 0025654.dwg |
| JH 0006442.doc |
| JH 0024014.dwg |
| JH 0026487.dwg |
| JH 0026320.dwg |
| JH 0017106.gif |
| JH 0016362.dwg |
| JH 0024475.dwg |
| JH 0015231.ics |
| JH 0012621.eml |
| JH 0025543.dwg |
| JH 0027425.xls |
| JH 0025124.bmp |
| JH 0016414.dwg |
| JH 0024303.dwg |
| JH 0027216.dwg |
| JH 0026456.dwg |
| JH 0003210.xlsx |
| JH 0024762.dwg |
| JH 0007321.ics |
| JH 0025685.dwg |
| JH 0023769.dwg |
| JH 0025000.bmp |
| JH 0025815.dwg |
| JH 0016297.dwg |
| JH 0016942.dwg |
| JH 0010081.eml |
| JH 0010726.eml |
| JH 0017754.gif |
| JH 0014642.ics |
| JH 0016151.dwg |
| JH 0024646.dwg |
| JH 0002489.xls |
| JH 0011507.eml |
| JH 0018663.dwg |
| JH 0005482.xls |
| JH 0017335.gif |
| JH 0010843.eml |
| JH 0027025.dwg |
| JH 0007168.eml |
| JH 0006728.eml |
| JH 0025770.dwg |
| JH 0012364.eml |
| JH 0020789.dwg |
| JH 0013524.eml |
| JH 0024130.dwg |
| JH 0024697.dwg |
| JH 0023928.dwg |
| JH 0017022.gif |
| JH 0007509.eml |
| JH 0024551.dwg |
| JH 0016246.dwg |
| JH 0012705.eml |
| JH 0002972.xls |
| JH 0001751.docx |

| Title |
|---|
| JH 0009702.eml |
| JH 0024068.dwg |
| JH 0017969.gif |
| JH 0022623.dwg |
| JH 0014805.eml |
| JH 0018008.gif |
| JH 0023216.png |
| JH 0018547.pdf |
| JH 0027488.xls |
| JH 0011748.eml |
| JH 0028505.pdf |
| JH 0022182.bmp |
| JH 0007823.eml |
| JH 0005144.pdf |
| JH 0006567.eml |
| JH 0026858.dwg |
| JH 0027459.xls |
| JH 0025158.bmp |
| JH 0003057.xls |
| JH 0008980.eml |
| JH 0005282.pdf |
| JH 0005952.vcf |
| JH 0009074.eml |
| JH 0002276.xls |
| JH 0024255.dwg |
| JH 0025867.dwg |
| JH 0015710.xlsx |
| JH 0018394.tif |
| JH 0026500.dwg |
| JH 0001608.doc |
| JH 0027340.dwg |
| JH 0012460.eml |
| JH 0002889.xls |
| JH 0024986.bmp |
| JH 0005878.vcf |
| JH 0017347.gif |
| JH 0010492.eml |
| JH 0004517.xls |
| JH 0011203.eml |
| JH 0017598.htm |
| JH 0017396.gif |
| JH 0027057.dwg |
| JH 0010443.eml |
| JH 0024142.dwg |
| JH 0025365.bmp |
| JH 0025702.dwg |
| JH 0023528.dwg |
| JH 0012777.eml |
| JH 0024284.dwg |
| JH 0013690.eml |
| JH 0024523.dwg |
| JH 0016234.dwg |
| JH 0026183.pdf |
| JH 0005515.xlsx |
| JH 0006602.eml |
| JH 0005221.pdf |
| JH 0020510.docx |
| JH 0015245.eml |
| JH 0008551.eml |
| JH 0023264.png |
| JH 0007423.eml |
| JH 0017108.gif |
| JH 0017706.htm |
| JH 0023802.dwg |
| JH 0026458.dwg |
| JH 0017070.htm |
| JH 0027218.dwg |
| JH 0022121.bmp |
| JH 0013719.eml |
| JH 0016868.dwg |
| JH 0014309.ics |
| JH 0022887.png |
| JH 0002693.xlsx |
| JH 0007093.eml |
| JH 0022680.dwg |
| JH 0023767.dwg |
| JH 0027712.pdf |
| JH 0013378.eml |
| JH 0005920.vcf |
| JH 0023585.dwg |
| JH 0014191.eml |
| JH 0026121.eml |
| JH 0010728.eml |
| JH 0022810.dwg |
| JH 0016299.dwg |
| JH 0003101.xls |
| JH 0009931.eml |
| JH 0025469.dwg |
| JH 0007610.eml |
| JH 0014982.eml |
| JH 0023643.dwg |
| JH 0014257.eml |
| JH 0009685.eml |
| JH 0013989.eml |

| Title |
|---|
| JH 0005983.vcf |
| JH 0006346.pdf |
| JH 0007797.eml |
| JH 0014477.eml |
| JH 0003901.dwg |
| JH 0024409.dwg |
| JH 0008523.eml |
| JH 0025189.bmp |
| JH 0023870.dwg |
| JH 0014016.eml |
| JH 0010108.eml |
| JH 0005632.pdf |
| JH 0022153.bmp |
| JH 0011799.eml |
| JH 0014760.eml |
| JH 0009867.eml |
| JH 0009415.eml |
| JH 0002617.xls |
| JH 0016468.dwg |
| JH 0023715.dwg |
| JH 0024379.bmp |
| JH 0023101.png |
| JH 0020267.bmp |
| JH 0015674.xlsx |
| JH 0016930.dwg |
| JH 0018433.tif |
| JH 0025072.bmp |
| JH 0026972.dwg |
| JH 0017128.htm |
| JH 0017726.gif |
| JH 0003195.xlsx |
| JH 0025413.bmp |
| JH 0013220.eml |
| JH 0024634.dwg |
| JH 0024193.dwg |
| JH 0000409.xls |
| JH 0027086.dwg |
| JH 0018611.dwg |
| JH 0026617.dwg |
| JH 0009594.ics |
| JH 0022709.dwg |
| JH 0005421.xls |
| JH 0010831.eml |
| JH 0013924.eml |
| JH 0012316.eml |
| JH 0017050.gif |
| JH 0026276.dwg |
| JH 0018345.tif |
| JH 0026135.xlsx |
| JH 0008409.eml |
| JH 0024951.dwg |
| JH 0013137.eml |
| JH 0009770.eml |
| JH 0002900.xls |
| JH 0005586.pdf |
| JH 0005579.xls |
| JH 0017569.gif |
| JH 0018535.pdf |
| JH 0024809.dwg |
| JH 0007851.eml |
| JH 0022657.bmp |
| JH 0026489.dwg |
| JH 0014064.eml |
| JH 0023470.dwg |
| JH 0014712.eml |
| JH 0007880.eml |
| JH 0029441.pdf |
| JH 0008580.eml |
| JH 0003025.xls |
| JH 0008227.eml |
| JH 0012159.eml |
| JH 0000580.docx |
| JH 0009467.eml |
| JH 0015294.eml |
| JH 0007734.eml |
| JH 0020215.bmp |
| JH 0009006.eml |
| JH 0023173.png |
| JH 0008646.eml |
| JH 0006843.eml |
| JH 0014636.eml |
| JH 0007271.eml |
| JH 0015076.eml |
| JH 0023391.png |
| JH 0024229.dwg |
| JH 0009543.eml |
| JH 0002741.xls |
| JH 0000455.doc |
| JH 0028744.pdf |
| JH 0024723.pdf |
| JH 0003886.dwg |
| JH 0020331.bmp |
| JH 0005804.vcf |
| JH 0024648.dwg |

| Title |
|---|
| JH 0023057.png |
| JH 0018070.pdf |
| JH 0024699.dwg |
| JH 0002824.xls |
| JH 0025319.bmp |
| JH 0014953.eml |
| JH 0017996.htm |
| JH 0023692.dwg |
| JH 0000829.pdf |
| JH 0007166.eml |
| JH 0022972.png |
| JH 0002790.xls |
| JH 0016248.dwg |
| JH 0007507.eml |
| JH 0018908.dwg |
| JH 0023926.dwg |
| JH 0014479.eml |
| JH 0016142.xls |
| JH 0007799.eml |
| JH 0006063.xlsx |
| JH 0017515.gif |
| JH 0024066.dwg |
| JH 0013800.eml |
| JH 0025626.dwg |
| JH 0017174.gif |
| JH 0011746.eml |
| JH 0026352.dwg |
| JH 0027486.xls |
| JH 0016310.dwg |
| JH 0023218.png |
| JH 0024407.dwg |
| JH 0013013.eml |
| JH 0006384.xlsx |
| JH 0016466.dwg |
| JH 0024371.dwg |
| JH 0027457.xls |
| JH 0025531.dwg |
| JH 0026383.dwg |
| JH 0026424.dwg |
| JH 0007329.eml |
| JH 0027264.dwg |
| JH 0002278.xls |
| JH 0013304.eml |
| JH 0003360.pdf |
| JH 0015531.xlsx |
| JH 0011451.eml |
| JH 0025977.pdf |
| JH 0028485.pdf |
| JH 0014631.eml |
| JH 0018448.tif |
| JH 0025009.bmp |
| JH 0009544.eml |
| JH 0024589.dwg |
| JH 0023644.dwg |
| JH 0005661.xlsx |
| JH 0029103.pdf |
| JH 0023050.png |
| JH 0005803.vcf |
| JH 0020751.dwg |
| JH 0012869.eml |
| JH 0002480.xls |
| JH 0009653.eml |
| JH 0020780.dwg |
| JH 0025779.dwg |
| JH 0018077.pdf |
| JH 0008013.eml |
| JH 0007161.eml |
| JH 0028035.pdf |
| JH 0014526.eml |
| JH 0018416.pdf |
| JH 0024558.dwg |
| JH 0018499.tif |
| JH 0002797.xls |
| JH 0017625.htm |
| JH 0023921.dwg |
| JH 0023553.dwg |
| JH 0007972.eml |
| JH 0004656.docx |
| JH 0027174.dwg |
| JH 0017960.gif |
| JH 0018727.docx |
| JH 0026734.dwg |
| JH 0025246.bmp |
| JH 0025621.dwg |
| JH 0002509.xls |
| JH 0016776.dwg |
| JH 0013807.eml |
| JH 0023879.dwg |
| JH 0004437.xltx |
| JH 0017173.gif |
| JH 0024872.dwg |
| JH 0018001.gif |
| JH 0027481.xls |
| JH 0025180.bmp |

| Title |
|---|
| JH 0013958.eml |
| JH 0023086.png |
| JH 0008014.eml |
| JH 0009654.eml |
| JH 0020787.dwg |
| JH 0014521.eml |
| JH 0014286.eml |
| JH 0022526.jpg |
| JH 0000484.doc |
| JH 0018339.tif |
| JH 0009235.eml |
| JH 0023340.png |
| JH 0008807.eml |
| JH 0007975.eml |
| JH 0023554.dwg |
| JH 0028453.pdf |
| JH 0026733.dwg |
| JH 0027173.dwg |
| JH 0010567.eml |
| JH 0017967.gif |
| JH 0006348.pdf |
| JH 0013472.eml |
| JH 0025994.bmp |
| JH 0025241.bmp |
| JH 0010106.eml |
| JH 0014018.eml |
| JH 0016557.docx |
| JH 0025187.bmp |
| JH 0018006.gif |
| JH 0024875.dwg |
| JH 0018231.doc |
| JH 0018549.pdf |
| JH 0016814.dwg |
| JH 0003059.xls |
| JH 0025156.bmp |
| JH 0009869.eml |
| JH 0002619.xls |
| JH 0011797.eml |
| JH 0026856.dwg |
| JH 0017602.gif |
| JH 0002258.doc |
| JH 0025290.bmp |
| JH 0024710.dwg |
| JH 0010211.eml |
| JH 0011823.eml |
| JH 0022817.dwg |
| JH 0010088.eml |
| JH 0026126.eml |
| JH 0023582.dwg |
| JH 0002746.xls |
| JH 0009936.eml |
| JH 0003106.xls |
| JH 0023396.png |
| JH 0014250.eml |
| JH 0000820.doc |
| JH 0007617.eml |
| JH 0016158.dwg |
| JH 0008765.eml |
| JH 0009682.eml |
| JH 0020336.bmp |
| JH 0009125.eml |
| JH 0031203.docx |
| JH 0002451.xls |
| JH 0023081.png |
| JH 0016189.dwg |
| JH 0024139.dwg |
| JH 0014281.eml |
| JH 0023695.dwg |
| JH 0020615.jpg |
| JH 0023347.png |
| JH 0009232.eml |
| JH 0010442.ics |
| JH 0022975.png |
| JH 0014147.eml |
| JH 0006895.eml |
| JH 0017182.htm |
| JH 0007500.eml |
| JH 0007039.eml |
| JH 0017512.gif |
| JH 0003908.dwg |
| JH 0011320.eml |
| JH 0012592.eml |
| JH 0012235.eml |
| JH 0025993.bmp |
| JH 0006437.doc |
| JH 0024061.dwg |
| JH 0016524.xls |
| JH 0026355.dwg |
| JH 0000165.pdf |
| JH 0024400.dwg |
| JH 0016317.dwg |
| JH 0013014.eml |
| JH 0012654.eml |
| JH 0025536.dwg |

| Title |
|---|
| JH 0018510.tif |
| JH 0027450.xls |
| JH 0024376.dwg |
| JH 0016813.dwg |
| JH 0017605.gif |
| JH 0007489.eml |
| JH 0026423.dwg |
| JH 0026067.docx |
| JH 0000445.vsd |
| JH 0024717.dwg |
| JH 0018101.xls |
| JH 0015783.xlsx |
| JH 0027769.pdf |
| JH 0010216.eml |
| JH 0025075.bmp |
| JH 0018434.tif |
| JH 0012006.eml |
| JH 0013646.eml |
| JH 0024252.dwg |
| JH 0017721.gif |
| JH 0026975.dwg |
| JH 0013580.eml |
| JH 0013227.eml |
| JH 0024633.dwg |
| JH 0025414.bmp |
| JH 0012467.eml |
| JH 0018616.dwg |
| JH 0017340.gif |
| JH 0027050.dwg |
| JH 0010444.eml |
| JH 0009593.ics |
| JH 0016686.xlsx |
| JH 0025705.dwg |
| JH 0024145.dwg |
| JH 0020208.jpg |
| JH 0026271.dwg |
| JH 0004627.doc |
| JH 0017057.gif |
| JH 0016233.dwg |
| JH 0000189.docx |
| JH 0024524.dwg |
| JH 0012770.eml |
| JH 0018342.tif |
| JH 0002907.xls |
| JH 0026184.pdf |
| JH 0011747.ics |
| JH 0027108.dwg |
| JH 0002816.xlsx |
| JH 0001832.doc |
| JH 0023263.png |
| JH 0018532.pdf |
| JH 0015319.xlsx |
| JH 0027870.pdf |
| JH 0023477.dwg |
| JH 0026329.dwg |
| JH 0030797.dwg |
| JH 0022650.bmp |
| JH 0022590.dwg |
| JH 0006021.vcf |
| JH 0029446.pdf |
| JH 0017679.gif |
| JH 0007887.eml |
| JH 0016576.pdf |
| JH 0022880.png |
| JH 0015811.pdf |
| JH 0003022.xls |
| JH 0011858.eml |
| JH 0022687.dwg |
| JH 0007094.eml |
| JH 0005927.vcf |
| JH 0023174.png |
| JH 0009001.eml |
| KS 000001.xlsx |
| KS 000003.xlsx |
| KS 000005.pptx |
| KS 000007.xlsx |
| KS 000009.xlsx |
| KS 000011.docx |
| KS 000013.pptx |
| KS 000015.docx |
| KS 000017.xlsx |
| KS 000019.xlsx |
| KS 000022.msg |
| KS 000026.xlsx |
| KS 000028.msg |
| KS 000031.docx |
| KS 000034.xlsm |
| KS 000036.xlsm |
| KS 000038.docx |
| KS 000040.xlsx |
| KS 000042.xlsx |
| KS 000044.xlsx |
| KS 000046.docx |
| KS 000052.htm |

| Title |
|---|
| JH 0025151.bmp |
| JH 0013762.eml |
| JH 0016461.dwg |
| JH 0010677.eml |
| JH 0027263.dwg |
| JH 0026851.dwg |
| JH 0014769.eml |
| JH 0026384.dwg |
| JH 0013303.eml |
| JH 0023108.png |
| JH 0025297.bmp |
| JH 0012931.eml |
| JH 0011824.eml |
| JH 0018393.tif |
| JH 0009538.eml |
| JH 0025860.dwg |
| JH 0008378.eml |
| JH 0016937.dwg |
| JH 0005711.doc |
| JH 0026507.dwg |
| JH 0011113.eml |
| JH 0024194.dwg |
| JH 0014190.ics |
| JH 0024981.bmp |
| JH 0009159.eml |
| JH 0023638.dwg |
| JH 0027081.dwg |
| JH 0005426.xls |
| JH 0000420.pdf |
| JH 0017436.gif |
| JH 0014928.eml |
| JH 0026610.dwg |
| JH 0025362.bmp |
| JH 0013551.eml |
| JH 0000003.xlsx |
| JH 0004287.docx |
| JH 0028428.pdf |
| JH 0010782.eml |
| JH 0024956.dwg |
| JH 0018644.xlsx |
| JH 0024283.dwg |
| JH 0022909.png |
| JH 0015947.doc |
| JH 0003335.xls |
| JH 0005749.docx |
| JH 0003315.doc |
| JH 0015242.eml |
| JH 0026748.dwg |
| JH 0016139.xls |
| JH 0013068.eml |
| JH 0008924.eml |
| JH 0009316.eml |
| JH 0014063.eml |
| JH 0023805.dwg |
| JH 0007383.eml |
| JH 0007424.eml |
| JH 0007856.eml |
| JH 0015184.eml |
| JH 0022126.bmp |
| JH 0015155.eml |
| JH 0005669.xls |
| JH 0006960.eml |
| JH 0014715.eml |
| JH 0009460.eml |
| JH 0008587.eml |
| JH 0026799.dwg |
| JH 0014374.eml |
| JH 0017218.gif |
| JH 0008641.eml |
| JH 0020381.jpg |
| JH 0020212.bmp |
| KS 000000.pptx |
| KS 000002.xls |
| KS 000004.docx |
| KS 000006.pptx |
| KS 000008.xls |
| KS 000010.pptx |
| KS 000012.docx |
| KS 000014.pptx |
| KS 000016.xlsx |
| KS 000018.xlsx |
| KS 000020.msg |
| KS 000025.xlsx |
| KS 000027.docx |
| KS 000030.msg |
| KS 000032.docx |
| KS 000035.xlsm |
| KS 000037.xlsx |
| KS 000039.pdf |
| KS 000041.xlsx |
| KS 000043.xlsx |
| KS 000045.xlsx |
| KS 000049.docx |
| KS 000056.xlsx |

| Title | Title |
|---|---|
| KS 000057.msg | KS 000058.msg |
| KS 000059.pdf | KS 000068.msg |
| KS 000069.pdf | KS 000079.msg |
| KS 000080.pdf | KS 000087.xlsx |
| KS 000088.xlsx | KS 000089.xlsx |
| KS 000090.xlsx | KS 000091.xlsx |
| KS 000092.docx | KS 000096.docx |
| KS 000100.xlsx | KS 000101.docx |
| KS 000105.xlsx | KS 000106.docx |
| KS 000111.docx | KS 000114.xls |
| KS 000115.xls | KS 000116.docx |
| KS 000117.doc | KS 000127.xls |
| KS 000128.docx | KS 000130.pdf |
| KS 000142.pdf | KS 000143.pdf |
| KS 000150.xlsx | KS 000151.xlsx |
| KS 000152.xlsx | KS 000153.xlsx |
| KS 000154.xlsx | KS 000155.xlsx |
| KS 000156.xlsx | KS 000157.xlsx |
| KS 000158.xlsx | KS 000159.xlsx |
| KS 000160.xlsx | KS 000161.xlsx |
| KS 000162.xlsx | KS 000163.xlsx |
| KS 000164.pptx | KS 000165.xlsx |
| KS 000166.xlsx | KS 000167.xlsx |
| KS 000168.xlsx | KS 000169.xlsx |
| KS 000170.xlsx | KS 000171.xlsx |
| KS 000172.docx | KS 000175.docx |
| KS 000180.docx | KS 000185.docx |
| KS 000190.doc | KS 000199.pptx |
| KS 000200.docx | KS 000202.doc |
| KS 000204.xlsx | KS 000205.msg |
| KS 000206.xls | KS 000207.xls |
| KS 000208.docx | KS 000214.xls |
| KS 000215.pptx | KS 000216.pptx |
| KS 000217.xlsx | KS 000218.pdf |
| KS 000220.docx | KS 000236.pdf |
| KS 000237.pdf | KS 000272.pdf |
| KS 000283.pdf | KS 000284.xlsx |
| KS 000285.pptx | KS 000286.pptx |
| KS 000287.pdf | KS 000311.xlsx |
| KS 000312.docx | KS 000313.doc |
| KS 000317.xlsx | KS 000318.xlsx |
| KS 000319.xlsx | KS 000320.pdf |
| KS 000321.pdf | KS 000332.jpg |
| KS 000333.docx | KS 000337.docx |
| MF 000000.msg | MF 000001.msg |
| MF 000002.msg | MF 000003.docx |
| MF 000004.docx | MF 000012.docx |
| MF 000015.docx | MF 000018.doc |
| MF 000023.docx | MF 000030.docx |
| MF 000034.docx | MF 000037.docx |
| MF 000038.doc | MF 000039.docx |
| MF 000040.docx | MF 000041.doc |
| MF 000042.docx | MF 000043.doc |
| MF 000051.doc | MF 000052.doc |
| MF 000053.doc | MF 000058.doc |
| MF 000060.doc | MF 000062.doc |
| MF 000063.docx | MF 000064.docx |
| MF 000066.docx | MF 000068.doc |
| MF 000070.xls | MF 000071.docx |
| MF 000072.doc | MF 000079.doc |
| MF 000086.doc | MF 000094.doc |
| MF 000102.doc | MF 000109.doc |
| MF 000117.doc | MF 000119.doc |
| MF 000120.doc | MF 000122.doc |
| MF 000123.docx | MF 000124.docx |
| MF 000125.docx | MF 000126.doc |
| MF 000127.doc | MF 000128.doc |
| MF 000130.doc | MF 000131.doc |
| MF 000132.docx | MF 000133.msg |
| MF 000134.msg | MF 000136.msg |
| MF 000140.xlsx | MF 000141.xlsx |
| MF 000142.doc | MF 000149.docx |
| MF 000151.docx | MF 000152.docx |
| MF 000154.docx | MF 000156.docx |
| MF 000158.docx | MF 000159.docx |
| MF 000161.docx | MF 000163.docx |
| MF 000165.docx | MF 000166.docx |
| MF 000168.docx | MF 000170.docx |
| MF 000172.docx | MF 000174.docx |
| MF 000176.docx | MF 000178.doc |
| MF 000179.docx | MM 0142291.eml |
| MM 0170586.eml | MM 0167778.eml |
| MM 0142944.eml | MM 0170221.eml |
| MM 0160245.pdf | MM 0089877.pdf |
| MM 0003587.doc | MM 0027156.pdf |
| MM 0166138.eml | MM 0137401.gif |
| MM 0088245.pdf | MM 0161405.pdf |
| MM 0007446.pdf | MM 0003685.msg |
| MM 0080257.dwg | MM 0062570.txt |
| MM 0099157.pdf | MM 0072508.pdf |
| MM 0136583.txt | MM 0172906.eml |
| MM 0082469.pdf | MM 0165161.msg |
| MM 0140263.eml | MM 0051235.jpg |
| MM 0173493.eml | MM 0141423.eml |

| Title |
|---|
| MM 0141851.eml |
| MM 0173334.eml |
| MM 0151835.pdf |
| MM 0135750.txt |
| MM 0146049.eml |
| MM 0001928.xlsx |
| MM 0014460.pdf |
| MM 0170640.eml |
| MM 0160624.pdf |
| MM 0179179.eml |
| MM 0158067.doc |
| MM 0173755.eml |
| MM 0000774.xls |
| MM 0099944.pdf |
| MM 0172115.eml |
| MM 0169888.eml |
| MM 0155116.xls |
| MM 0136694.txt |
| MM 0075499.txt |
| MM 0154756.xls |
| MM 0164436.msg |
| MM 0083699.pdf |
| MM 0162823.vsd |
| MM 0170136.eml |
| MM 0142621.eml |
| MM 0143061.eml |
| MM 0166588.eml |
| MM 0019943.pdf |
| MM 0164057.msg |
| MM 0105877.txt |
| MM 0172202.eml |
| MM 0140515.eml |
| MM 0080286.dwg |
| MM 0050150.dwg |
| MM 0143872.eml |
| MM 0019150.pdf |
| MM 0144010.ics |
| MM 0142240.eml |
| MM 0170925.eml |
| MM 0106510.txt |
| MM 0142779.eml |
| MM 0077294.txt |
| MM 0172320.ics |
| MM 0167945.eml |
| MM 0148262.docx |
| MM 0163565.msg |
| MM 0143139.eml |
| MM 0154971.xlsx |
| MM 0157838.docx |
| MM 0027319.pdf |
| MM 0150710.xls |
| MM 0169205.eml |
| MM 0176625.eml |
| MM 0012405.pdf |
| MM 0091261.pdf |
| MM 0168837.eml |
| MM 0144695.eml |
| MM 0143558.eml |
| MM 0151302.dwg |
| MM 0147014.xlsx |
| MM 0139916.eml |
| MM 0167156.eml |
| MM 0070473.pdf |
| MM 0051151.docx |
| MM 0115957.pdf |
| MM 0152706.msg |
| MM 0001384.pdf |
| MM 0155388.xls |
| MM 0013152.pdf |
| MM 0001880.pdf |
| MM 0177372.eml |
| MM 0152843.docx |
| MM 0165039.msg |
| MM 0144582.eml |
| MM 0168752.eml |
| MM 0176940.eml |
| MM 0152619.xlsx |
| MM 0076676.jpg |
| MM 0170379.eml |
| MM 0167187.eml |
| MM 0063742.pdf |
| MM 0174267.eml |
| MM 0105701.pdf |
| MM 0081424.pdf |
| MM 0176153.eml |
| MM 0168494.eml |
| MM 0024908.pdf |
| MM 0169901.eml |
| MM 0165458.msg |
| MM 0072088.xlsx |
| MM 0001734.pdf |
| MM 0166873.eml |
| MM 0146111.eml |
| MM 0167241.eml |

| Title |
|---|
| MM 0176818.eml |
| MM 0154833.xls |
| MM 0166559.eml |
| MM 0003723.docx |
| MM 0171000.eml |
| MM 0177250.ics |
| MM 0167319.eml |
| MM 0142157.eml |
| MM 0083570.jpg |
| MM 0155324.xlsx |
| MM 0094311.pdf |
| MM 0164340.msg |
| MM 0141042.eml |
| MM 0045120.pdf |
| MM 0140174.eml |
| MM 0165276.msg |
| MM 0065346.pdf |
| MM 0045656.pdf |
| MM 0174394.ics |
| MM 0164844.msg |
| MM 0141734.eml |
| MM 0173784.eml |
| MM 0141093.eml |
| MM 0088220.xlsx |
| MM 0097900.pdf |
| MM 0096495.pdf |
| MM 0153005.pdf |
| MM 0144879.eml |
| MM 0173442.eml |
| MM 0141880.eml |
| MM 0103764.pdf |
| MM 0140967.eml |
| MM 0157863.dwg |
| MM 0072526.xls |
| MM 0152284.docx |
| MM 0135835.txt |
| MM 0160533.pdf |
| MM 0175209.eml |
| MM 0165340.ics |
| MM 0167290.eml |
| MM 0080173.pdf |
| MM 0097858.pdf |
| MM 0167537.eml |
| MM 0011510.pdf |
| MM 0175097.eml |
| MM 0163917.msg |
| MM 0174170.eml |
| MM 0166377.eml |
| MM 0148463.pdf |
| MM 0145772.eml |
| MM 0165489.msg |
| MM 0170475.ics |
| MM 0144132.eml |
| MM 0102365.doc |
| MM 0168445.eml |
| MM 0176182.eml |
| MM 0071226.docx |
| MM 0178904.eml |
| MM 0139578.txt |
| MM 0027778.pdf |
| MM 0142318.eml |
| MM 0106448.txt |
| MM 0175884.eml |
| MM 0144921.eml |
| MM 0001851.pdf |
| MM 0145313.eml |
| MM 0050008.dwg |
| MM 0136878.txt |
| MM 0169112.eml |
| MM 0075171.txt |
| MM 0079925.dwg |
| MM 0145465.eml |
| MM 0076216.xls |
| MM 0041507.pdf |
| MM 0166809.ics |
| MM 0000515.pdf |
| MM 0160465.doc |
| MM 0049967.dwg |
| MM 0106499.txt |
| MM 0000336.xlsx |
| MM 0178200.eml |
| MM 0163672.msg |
| MM 0171539.eml |
| MM 0171543.ics |
| MM 0098589.pdf |
| MM 0165966.eml |
| MM 0072031.pdf |
| MM 0013294.pdf |
| MM 0077790.xls |
| MM 0177713.eml |
| MM 0135608.txt |
| MM 0137138.gif |
| MM 0174606.eml |
| MM 0079646.log |

| Title |
|---|
| MM 0003719.doc |
| MM 0151246.jpg |
| MM 0167994.eml |
| MM 0026588.pdf |
| MM 0050274.pdf |
| MM 0145933.eml |
| MM 0172508.eml |
| MM 0169791.eml |
| MM 0028058.pdf |
| MM 0169036.eml |
| MM 0151849.pdf |
| MM 0175971.eml |
| MM 0080340.pdf |
| MM 0080895.pdf |
| MM 0170988.eml |
| MM 0101043.doc |
| MM 0161479.pdf |
| MM 0166144.eml |
| MM 0156348.doc |
| MM 0174896.eml |
| MM 0173729.eml |
| MM 0141799.eml |
| MM 0127001.pdf |
| MM 0001148.xls |
| MM 0114156.pdf |
| MM 0169457.eml |
| MM 0178745.eml |
| MM 0163337.msg |
| MM 0151633.xlsx |
| MM 0022215.pdf |
| MM 0034717.log |
| MM 0089740.xls |
| MM 0092954.pdf |
| MM 0167861.eml |
| MM 0160689.pdf |
| MM 0080057.pdf |
| MM 0105295.pdf |
| MM 0022563.pdf |
| MM 0163441.msg |
| MM 0156727.pdf |
| MM 0021804.pdf |
| MM 0094869.pdf |
| MM 0168561.eml |
| MM 0144016.eml |
| MM 0000726.pdf |
| MM 0174392.eml |
| MM 0163787.msg |
| MM 0022102.pdf |
| MM 0146322.eml |
| MM 0154998.xlsx |
| MM 0148681.pdf |
| MM 0023742.pdf |
| MM 0153873.docx |
| MM 0049892.dwg |
| MM 0062750.pdf |
| MM 0175275.eml |
| MM 0025596.jpg |
| MM 0046592.dwg |
| MM 0158474.pdf |
| MM 0141329.eml |
| MM 0145590.eml |
| MM 0145237.eml |
| MM 0140569.eml |
| MM 0001507.pdf |
| MM 0028089.pdf |
| MM 0179330.ics |
| MM 0028217.pdf |
| MM 0149407.xlsx |
| MM 0172747.eml |
| MM 0103221.pdf |
| MM 0155032.xls |
| MM 0046898.txt |
| MM 0000400.xlsx |
| MM 0025397.pdf |
| MM 0141610.eml |
| MM 0164512.msg |
| MM 0164960.msg |
| MM 0145315.ics |
| MM 0177402.ics |
| MM 0049598.txt |
| MM 0014595.pdf |
| MM 0142705.eml |
| MM 0083171.dwg |
| MM 0137195.gif |
| MM 0066377.pdf |
| MM 0072412.xlsx |
| MM 0176238.eml |
| MM 0050074.dwg |
| MM 0172481.eml |
| MM 0080405.dwg |
| MM 0136476.txt |
| MM 0177478.eml |
| MM 0157292.dwg |
| MM 0008366.pdf |

| Title |
|---|
| MM 0014538.pdf |
| MM 0031776.pdf |
| MM 0089664.xls |
| MM 0179021.eml |
| MM 0155957.pdf |
| MM 0145541.eml |
| MM 0051249.jpg |
| MM 0079801.dwg |
| MM 0177983.eml |
| MM 0144301.eml |
| MM 0159858.docx |
| MM 0142938.eml |
| MM 0049843.dwg |
| MM 0025547.jpg |
| MM 0167704.eml |
| MM 0178324.eml |
| MM 0088239.pdf |
| MM 0178483.eml |
| MM 0008042.xlsx |
| MM 0153416.doc |
| MM 0176077.eml |
| MM 0168217.eml |
| MM 0001610.pdf |
| MM 0026621.txt |
| MM 0169825.eml |
| MM 0145687.eml |
| MM 0174722.eml |
| MM 0081639.xls |
| MM 0010970.pdf |
| MM 0163490.msg |
| MM 0175162.eml |
| MM 0080086.pdf |
| MM 0023827.pdf |
| MM 0011846.pdf |
| MM 0049726.dwg |
| MM 0175614.eml |
| MM 0178794.eml |
| MM 0022911.pdf |
| MM 0166986.eml |
| MM 0178033.eml |
| MM 0079764.dwg |
| MM 0000081.pdf |
| MM 0164838.msg |
| MM 0141748.eml |
| MM 0176701.eml |
| MM 0000394.xlsx |
| MM 0135849.txt |
| MM 0152473.xlsx |
| MM 0174435.eml |
| MM 0166195.eml |
| MM 0011055.pdf |
| MM 0070588.doc |
| MM 0070557.pdf |
| MM 0080391.pdf |
| MM 0067756.xls |
| MM 0170959.eml |
| MM 0143067.ics |
| MM 0173399.eml |
| MM 0176360.eml |
| MM 0144805.eml |
| MM 0177287.eml |
| MM 0106046.pdf |
| MM 0177952.eml |
| MM 0177520.eml |
| MM 0003628.msg |
| MM 0169279.eml |
| MM 0001746.doc |
| MM 0152283.xlsx |
| MM 0165352.msg |
| MM 0177019.eml |
| MM 0146200.ics |
| MM 0168439.eml |
| MM 0154672.xls |
| MM 0050646.jpg |
| MM 0176659.eml |
| MM 0083742.xls |
| MM 0173107.eml |
| MM 0151240.xlsx |
| MM 0079757.pdf |
| MM 0155386.xlsx |
| MM 0000892.docx |
| MM 0170012.eml |
| MM 0171652.eml |
| MM 0163519.msg |
| MM 0000915.doc |
| MM 0173914.eml |
| MM 0141271.eml |
| MM 0169618.eml |
| MM 0165094.msg |
| MM 0136804.txt |
| MM 0159434.xls |
| MM 0165733.msg |
| MM 0172326.eml |
| MM 0143283.eml |

| Title |
|---|
| MM 0074963.pdf |
| MM 0002232.doc |
| MM 0163178.msg |
| MM 0171233.eml |
| MM 0003800.doc |
| MM 0106434.txt |
| MM 0003820.xls |
| MM 0080403.log |
| MM 0142860.eml |
| MM 0079832.pdf |
| MM 0088361.pdf |
| MM 0143252.eml |
| MM 0048768.txt |
| MM 0171937.eml |
| MM 0161286.pdf |
| MM 0137712.doc |
| MM 0143987.eml |
| MM 0161259.doc |
| MM 0139017.avi |
| MM 0140347.eml |
| MM 0103136.pdf |
| MM 0165045.msg |
| MM 0172822.eml |
| MM 0155482.xls |
| MM 0028100.pdf |
| MM 0045817.pdf |
| MM 0173210.eml |
| MM 0141507.eml |
| MM 0138197.tif |
| MM 0000596.xls |
| MM 0066401.pdf |
| MM 0176534.ics |
| MM 0137144.gif |
| MM 0143194.eml |
| MM 0049549.txt |
| MM 0138053.txt |
| MM 0141166.eml |
| MM 0051032.msg |
| MM 0148713.msg |
| MM 0083793.xls |
| MM 0009196.pdf |
| MM 0172031.eml |
| MM 0165856.msg |
| MM 0136761.txt |
| MM 0179446.ics |
| MM 0140081.eml |
| MM 0168671.eml |
| MM 0176863.eml |
| MM 0177984.eml |
| MM 0050259.xlsx |
| MM 0169796.eml |
| MM 0145934.eml |
| MM 0178484.eml |
| MM 0007890.doc |
| MM 0153431.xls |
| MM 0163751.msg |
| MM 0171868.eml |
| MM 0101044.doc |
| MM 0003951.pdf |
| MM 0152271.xls |
| MM 0075394.txt |
| MM 0145680.eml |
| MM 0051188.jpg |
| MM 0155423.xlsx |
| MM 0001617.pdf |
| MM 0025219.pdf |
| MM 0080081.pdf |
| MM 0080726.pdf |
| MM 0179102.eml |
| MM 0163497.msg |
| MM 0156089.doc |
| MM 0174053.eml |
| MM 0163834.msg |
| MM 0178793.eml |
| MM 0080050.pdf |
| MM 0167414.eml |
| MM 0089796.xls |
| MM 0050719.jpg |
| MM 0144011.eml |
| MM 0173058.eml |
| MM 0168566.eml |
| MM 0162858.vsd |
| MM 0145651.eml |
| MM 0138428.doc |
| MM 0152507.xls |
| MM 0157259.xls |
| MM 0092636.pdf |
| MM 0049895.dwg |
| MM 0151858.docx |
| MM 0143809.eml |
| MM 0146325.eml |
| MM 0161308.pdf |
| MM 0050216.vsd |
| MM 0166635.eml |

| Title |
|---|
| MM 0027704.pdf |
| MM 0143524.eml |
| MM 0081476.xls |
| MM 0088417.pdf |
| MM 0121877.pdf |
| MM 0106393.txt |
| MM 0080375.log |
| MM 0142412.eml |
| MM 0160361.pdf |
| MM 0106342.txt |
| MM 0136919.htm |
| MM 0081458.pdf |
| MM 0171545.eml |
| MM 0151119.msg |
| MM 0063099.pdf |
| MM 0100784.pdf |
| MM 0046570.pdf |
| MM 0155105.xlsx |
| MM 0008410.pdf |
| MM 0001329.pdf |
| MM 0001940.log |
| MM 0145419.eml |
| MM 0172450.eml |
| MM 0150484.pdf |
| MM 0103691.pdf |
| MM 0140892.eml |
| MM 0164605.msg |
| MM 0154565.xls |
| MM 0154917.xls |
| MM 0025727.pdf |
| MM 0135674.txt |
| MM 0139613.txt |
| MM 0171683.eml |
| MM 0142073.eml |
| MM 0079786.pdf |
| MM 0014544.pdf |
| MM 0144638.eml |
| MM 0176688.eml |
| MM 0050697.jpg |
| MM 0094235.pdf |
| MM 0004016.pdf |
| MM 0165424.msg |
| MM 0145078.eml |
| MM 0165383.msg |
| MM 0172796.eml |
| MM 0147646.xlsx |
| MM 0089652.xlsx |
| MM 0076315.doc |
| MM 0126580.pdf |
| MM 0140218.eml |
| MM 0177251.eml |
| MM 0166143.eml |
| MM 0117857.pdf |
| MM 0178323.eml |
| MM 0159696.docx |
| MM 0174344.eml |
| MM 0025540.jpg |
| MM 0049844.dwg |
| MM 0087580.dwg |
| MM 0024459.pdf |
| MM 0149228.docx |
| MM 0169450.eml |
| MM 0177197.eml |
| MM 0145127.eml |
| MM 0168210.eml |
| MM 0150635.docx |
| MM 0167362.eml |
| MM 0097975.doc |
| MM 0166950.eml |
| MM 0178742.eml |
| MM 0146032.eml |
| MM 0163446.msg |
| MM 0071771.pdf |
| MM 0175613.eml |
| MM 0049721.dwg |
| MM 0011841.pdf |
| MM 0167866.eml |
| MM 0176706.eml |
| MM 0025217.doc |
| MM 0000086.pdf |
| MM 0168914.eml |
| MM 0172618.eml |
| MM 0169481.eml |
| MM 0137502.htm |
| MM 0062757.pdf |
| MM 0025591.jpg |
| MM 0023745.pdf |
| MM 0003980.pdf |
| MM 0152955.doc |
| MM 0174840.eml |
| MM 0178455.eml |
| MM 0166192.eml |
| MM 0151097.msg |
| MM 0177527.eml |

| Title |
|---|
| MM 0148039.docx |
| MM 0145230.eml |
| MM 0047033.txt |
| MM 0169747.eml |
| MM 0139199.avi |
| MM 0136529.txt |
| MM 0173439.eml |
| MM 0144802.eml |
| MM 0158473.pdf |
| MM 0046595.dwg |
| MM 0154899.xls |
| MM 0144149.eml |
| MM 0173100.eml |
| MM 0168399.eml |
| MM 0098284.pdf |
| MM 0000686.xls |
| MM 0103226.pdf |
| MM 0172740.eml |
| MM 0155035.xls |
| MM 0028210.pdf |
| MM 0143142.eml |
| MM 0066370.pdf |
| MM 0155298.xlsx |
| MM 0089631.pdf |
| MM 0139770.jpg |
| MM 0142702.eml |
| MM 0172321.eml |
| MM 0140436.eml |
| MM 0008361.pdf |
| MM 0155474.doc |
| MM 0045314.pdf |
| MM 0136803.txt |
| MM 0000218.pdf |
| MM 0173913.eml |
| MM 0164174.msg |
| MM 0176598.eml |
| MM 0106394.txt |
| MM 0170474.eml |
| MM 0171234.eml |
| MM 0161250.pdf |
| MM 0143980.eml |
| MM 0063739.pdf |
| MM 0137735.xls |
| MM 0106345.txt |
| MM 0142415.eml |
| MM 0146110.ics |
| MM 0141500.eml |
| MM 0173217.eml |
| MM 0164602.msg |
| MM 0009257.pdf |
| MM 0080374.dwg |
| MM 0028107.pdf |
| MM 0169169.eml |
| MM 0008417.pdf |
| MM 0172457.eml |
| MM 0177309.eml |
| MM 0018524.pdf |
| MM 0170763.eml |
| MM 0097480.pdf |
| MM 0137143.gif |
| MM 0163268.msg |
| MM 0136216.html |
| MM 0169508.eml |
| MM 0099415.pdf |
| MM 0165384.msg |
| MM 0147902.docx |
| MM 0172036.eml |
| MM 0144198.eml |
| MM 0168348.eml |
| MM 0070730.docx |
| MM 0009636.pdf |
| MM 0063145.xls |
| MM 0139898.eml |
| MM 0147579.xlsx |
| MM 0049838.dwg |
| MM 0142943.eml |
| MM 0067703.pdf |
| MM 0142296.eml |
| MM 0173333.eml |
| MM 0102655.pdf |
| MM 0000838.pdf |
| MM 0154834.xls |
| MM 0141383.eml |
| MM 0155206.xls |
| MM 0136584.txt |
| MM 0051232.jpg |
| MM 0172573.eml |
| MM 0131702.pdf |
| MM 0175119.eml |
| MM 0170647.eml |
| MM 0138170.txt |
| MM 0152693.pdf |
| MM 0171007.eml |
| MM 0174759.eml |

| Title |
|---|
| MM 0177955.eml |
| MM 0002013.xlsx |
| MM 0177280.eml |
| MM 0145597.eml |
| MM 0155981.pdf |
| MM 0152583.docx |
| MM 0144470.eml |
| MM 0176367.eml |
| MM 0028001.tif |
| MM 0115874.pdf |
| MM 0000895.pdf |
| MM 0083745.xls |
| MM 0076185.pdf |
| MM 0050641.jpg |
| MM 0098523.pdf |
| MM 0050075.bmp |
| MM 0140057.eml |
| MM 0145709.eml |
| MM 0045775.pdf |
| MM 0179337.ics |
| MM 0137192.gif |
| MM 0089119.tif |
| MM 0014592.pdf |
| MM 0080108.pdf |
| MM 0170015.eml |
| MM 0145368.eml |
| MM 0157295.dwg |
| MM 0001300.xls |
| MM 0150820.pdf |
| MM 0172486.eml |
| MM 0136471.txt |
| MM 0147949.docx |
| MM 0141276.eml |
| MM 0144528.eml |
| MM 0009286.pdf |
| MM 0076243.pdf |
| MM 0142363.eml |
| MM 0106433.txt |
| MM 0143523.eml |
| MM 0027075.pdf |
| MM 0088366.pdf |
| MM 0171930.eml |
| MM 0155511.dwg |
| MM 0151271.xlsx |
| MM 0148708.xlsx |
| MM 0176549.eml |
| MM 0076292.pdf |
| MM 0139780.doc |
| MM 0154910.xls |
| MM 0071014.txt |
| MM 0155485.xls |
| MM 0140895.eml |
| MM 0045810.pdf |
| MM 0065172.pdf |
| MM 0172825.eml |
| MM 0103131.pdf |
| MM 0014543.pdf |
| MM 0142074.eml |
| MM 0171684.eml |
| MM 0066406.pdf |
| MM 0007104.pdf |
| MM 0136766.txt |
| MM 0140086.eml |
| MM 0179441.ics |
| MM 0172791.eml |
| MM 0140721.eml |
| MM 0004011.pdf |
| MM 0050690.jpg |
| MM 0148714.msg |
| MM 0173676.eml |
| MM 0139814.xls |
| MM 0096785.pdf |
| MM 0174338.eml |
| MM 0100678.doc |
| MM 0142531.eml |
| MM 0034516.pdf |
| MM 0080287.log |
| MM 0101038.doc |
| MM 0141856.eml |
| MM 0158379.pdf |
| MM 0154446.xls |
| MM 0173494.eml |
| MM 0139684.xls |
| MM 0095690.pdf |
| MM 0050186.dwg |
| MM 0140264.eml |
| MM 0145948.eml |
| MM 0165166.msg |
| MM 0142150.eml |
| MM 0083577.jpg |
| MM 0026370.pdf |
| MM 0014467.pdf |
| MM 0143710.eml |
| MM 0137067.gif |

| Title |
|---|
| MM 0024382.pdf |
| MM 0001133.xls |
| MM 0152119.docx |
| MM 0062925.dwg |
| MM 0173752.eml |
| MM 0158060.doc |
| MM 0141094.eml |
| MM 0166194.ics |
| MM 0173024.eml |
| MM 0050780.msg |
| MM 0065341.pdf |
| MM 0095587.pdf |
| MM 0015551.pdf |
| MM 0171771.eml |
| MM 0135786.txt |
| MM 0178048.eml |
| MM 0142181.eml |
| MM 0170131.eml |
| MM 0157864.dwg |
| MM 0165610.msg |
| MM 0178032.ics |
| MM 0141352.eml |
| MM 0160293.pdf |
| MM 0136942.gif |
| MM 0179269.eml |
| MM 0170922.eml |
| MM 0143875.eml |
| MM 0148625.doc |
| MM 0178429.eml |
| MM 0143699.eml |
| MM 0015409.pdf |
| MM 0163562.msg |
| MM 0171629.eml |
| MM 0152584.xlsx |
| MM 0167942.eml |
| MM 0175090.eml |
| MM 0080174.pdf |
| MM 0012402.pdf |
| MM 0152628.xlsx |
| MM 0083739.xls |
| MM 0144135.eml |
| MM 0176622.eml |
| MM 0095378.pdf |
| MM 0021927.pdf |
| MM 0145775.eml |
| MM 0002268.jpg |
| MM 0070474.pdf |
| MM 0175356.eml |
| MM 0166711.eml |
| MM 0146201.eml |
| MM 0168438.ics |
| MM 0169663.eml |
| MM 0145314.eml |
| MM 0001856.pdf |
| MM 0094159.pdf |
| MM 0168023.eml |
| MM 0168784.eml |
| MM 0076598.pdf |
| MM 0176947.eml |
| MM 0176535.eml |
| MM 0152521.docx |
| MM 0075176.txt |
| MM 0079922.dwg |
| MM 0013155.pdf |
| MM 0063745.pdf |
| MM 0105706.pdf |
| MM 0174260.eml |
| MM 0137769.doc |
| MM 0019779.pdf |
| MM 0175420.eml |
| MM 0080478.log |
| MM 0049960.dwg |
| MM 0137350.htm |
| MM 0175387.eml |
| MM 0167627.eml |
| MM 0106339.txt |
| MM 0177714.eml |
| MM 0077797.xls |
| MM 0155098.xls |
| MM 0001094.pdf |
| MM 0169574.eml |
| MM 0176154.eml |
| MM 0017858.pdf |
| MM 0050273.pdf |
| MM 0138028.txt |
| MM 0137096.htm |
| MM 0167246.eml |
| MM 0093990.pdf |
| MM 0163214.msg |
| MM 0105367.pdf |
| MM 0166406.eml |
| MM 0079963.pdf |
| MM 0089802.pdf |
| MM 0142543.eml |

| Title |
|---|
| MM 0140605.eml |
| MM 0151050.xlsx |
| MM 0095924.pdf |
| MM 0072636.xls |
| MM 0164347.msg |
| MM 0168968.eml |
| MM 0173783.eml |
| MM 0154751.xls |
| MM 0164843.msg |
| MM 0172664.eml |
| MM 0155111.xls |
| MM 0174788.eml |
| MM 0166228.eml |
| MM 0163848.msg |
| MM 0096492.pdf |
| MM 0167468.eml |
| MM 0142626.eml |
| MM 0050157.dwg |
| MM 0172205.eml |
| MM 0155570.xls |
| MM 0173837.eml |
| MM 0063127.docx |
| MM 0106517.txt |
| MM 0155315.xlsx |
| MM 0170550.eml |
| MM 0143407.eml |
| MM 0007337.pdf |
| MM 0146359.eml |
| MM 0001401.xlsx |
| MM 0148464.pdf |
| MM 0163910.msg |
| MM 0002150.pdf |
| MM 0178110.eml |
| MM 0077293.txt |
| MM 0167530.eml |
| MM 0170069.eml |
| MM 0175737.eml |
| MM 0176185.eml |
| MM 0139846.pdf |
| MM 0164569.msg |
| MM 0000605.pdf |
| MM 0045051.xls |
| MM 0087607.doc |
| MM 0079647.dwg |
| MM 0155049.xls |
| MM 0175883.eml |
| MM 0137426.htm |
| MM 0072019.jpg |
| MM 0171248.eml |
| MM 0174516.eml |
| MM 0172888.eml |
| MM 0090047.pdf |
| MM 0177871.eml |
| MM 0001889.doc |
| MM 0176996.eml |
| MM 0137998.txt |
| MM 0144926.eml |
| MM 0000512.pdf |
| MM 0158579.xls |
| MM 0144222.eml |
| MM 0076211.xls |
| MM 0145810.eml |
| MM 0177375.eml |
| MM 0080308.dwg |
| MM 0178207.eml |
| MM 0081423.pdf |
| MM 0143229.eml |
| MM 0166067.eml |
| MM 0171299.eml |
| MM 0175852.eml |
| MM 0080263.pdf |
| MM 0167180.eml |
| MM 0148253.docx |
| MM 0076671.jpg |
| MM 0149009.docx |
| MM 0001733.pdf |
| MM 0145003.eml |
| MM 0165961.eml |
| MM 0072036.pdf |
| MM 0169906.eml |
| MM 0149126.xlsm |
| MM 0168334.eml |
| MM 0024864.dwg |
| MM 0179026.eml |
| MM 0023904.pdf |
| MM 0026570.xls |
| MM 0178666.eml |
| MM 0143648.eml |
| MM 0174601.eml |
| MM 0166874.eml |
| MM 0147025.xlsx |
| MM 0160230.pdf |
| MM 0170254.eml |
| MM 0142931.eml |

| Title |
|---|
| MM 0003802.xlsm |
| MM 0137643.doc |
| MM 0002435.xls |
| MM 0171414.eml |
| MM 0088230.pdf |
| MM 0028051.pdf |
| MM 0079808.dwg |
| MM 0051240.jpg |
| MM 0172501.eml |
| MM 0155274.xls |
| MM 0151432.pdf |
| MM 0144308.eml |
| MM 0163499.msg |
| MM 0176465.ics |
| MM 0068748.txt |
| MM 0143762.eml |
| MM 0003634.doc |
| MM 0170192.eml |
| MM 0101353.pdf |
| MM 0049059.dwg |
| MM 0020549.pdf |
| MM 0098303.pdf |
| MM 0173720.eml |
| MM 0038448.txt |
| MM 0050232.dwg |
| MM 0136630.txt |
| MM 0145129.eml |
| MM 0001619.pdf |
| MM 0150165.pdf |
| MM 0155163.xls |
| MM 0172616.eml |
| MM 0045184.pdf |
| MM 0095252.pdf |
| MM 0173056.eml |
| MM 0076774.pdf |
| MM 0142654.eml |
| MM 0136310.html |
| MM 0106104.txt |
| MM 0063578.pdf |
| MM 0171703.eml |
| MM 0163448.msg |
| MM 0137554.doc |
| MM 0173437.eml |
| MM 0176369.eml |
| MM 0164785.msg |
| MM 0158305.doc |
| MM 0155502.xls |
| MM 0028080.pdf |
| MM 0140560.eml |
| MM 0139197.avi |
| MM 0001983.xls |
| MM 0145599.eml |
| MM 0077927.pdf |
| MM 0143475.eml |
| MM 0171362.eml |
| MM 0050218.vsd |
| MM 0137302.gif |
| MM 0170522.eml |
| MM 0157257.xls |
| MM 0160546.pdf |
| MM 0142592.eml |
| MM 0080106.pdf |
| MM 0152606.docx |
| MM 0167542.eml |
| MM 0178162.eml |
| MM 0163510.msg |
| MM 0159704.pdf |
| MM 0177010.eml |
| MM 0024953.xls |
| MM 0169270.eml |
| MM 0164969.msg |
| MM 0176650.eml |
| MM 0168842.eml |
| MM 0012470.pdf |
| MM 0178503.eml |
| MM 0174916.eml |
| MM 0022053.pdf |
| MM 0166763.eml |
| MM 0104642.pdf |
| MM 0152309.pdf |
| MM 0167123.eml |
| MM 0144526.eml |
| MM 0168051.eml |
| MM 0075672.txt |
| MM 0145366.eml |
| MM 0089754.xlsx |
| MM 0172488.eml |
| MM 0138669.doc |
| MM 0028109.pdf |
| MM 0172459.eml |
| MM 0145410.eml |
| MM 0177307.eml |
| MM 0149201.docx |
| MM 0168727.eml |

| Title |
|---|
| MM 0007394.pdf |
| MM 0066696.pdf |
| MM 0143303.eml |
| MM 0171866.eml |
| MM 0051178.pdf |
| MM 0157312.dwg |
| MM 0169798.eml |
| MM 0172973.eml |
| MM 0136193.html |
| MM 0025676.pdf |
| MM 0154434.xls |
| MM 0003799.docx |
| MM 0083161.docx |
| MM 0148912.xls |
| MM 0171075.eml |
| MM 0168605.ics |
| MM 0142685.eml |
| MM 0152311.docx |
| MM 0142122.eml |
| MM 0001992.xlsx |
| MM 0148642.msg |
| MM 0173087.eml |
| MM 0164335.msg |
| MM 0177199.eml |
| MM 0072644.xls |
| MM 0095524.pdf |
| MM 0172160.eml |
| MM 0028348.doc |
| MM 0065333.pdf |
| MM 0167001.ics |
| MM 0140101.eml |
| MM 0177148.eml |
| MM 0050717.jpg |
| MM 0051304.dwg |
| MM 0070698.pdf |
| MM 0170143.eml |
| MM 0101382.pdf |
| MM 0167868.eml |
| MM 0088127.pdf |
| MM 0143014.eml |
| MM 0137926.doc |
| MM 0164022.msg |
| MM 0141320.eml |
| MM 0173390.eml |
| MM 0141487.eml |
| MM 0154897.xls |
| MM 0177529.eml |
| MM 0140912.eml |
| MM 0095633.pdf |
| MM 0136527.txt |
| MM 0050125.dwg |
| MM 0000537.xlsx |
| MM 0088934.pdf |
| MM 0143807.eml |
| MM 0007345.pdf |
| MM 0139455.txt |
| MM 0165335.ics |
| MM 0170950.eml |
| MM 0083612.jpg |
| MM 0062759.pdf |
| MM 0014702.pdf |
| MM 0175745.eml |
| MM 0167930.eml |
| MM 0156676.pdf |
| MM 0163962.msg |
| MM 0043130.pdf |
| MM 0103228.pdf |
| MM 0145707.eml |
| MM 0103550.doc |
| MM 0179339.ics |
| MM 0144147.eml |
| MM 0168397.eml |
| MM 0148174.docx |
| MM 0178971.eml |
| MM 0146273.eml |
| MM 0163171.msg |
| MM 0139963.eml |
| MM 0170808.eml |
| MM 0097799.pdf |
| MM 0175483.eml |
| MM 0000216.pdf |
| MM 0106256.htm |
| MM 0144281.eml |
| MM 0159924.docx |
| MM 0177471.eml |
| MM 0138698.xls |
| MM 0072353.pdf |
| MM 0169167.eml |
| MM 0087562.doc |
| MM 0145862.eml |
| MM 0079950.dwg |
| MM 0008419.pdf |
| MM 0012767.pdf |
| MM 0076263.xls |

| Title |
|---|
| MM 0026503.jpg |
| MM 0168080.eml |
| MM 0144250.eml |
| MM 0167655.eml |
| MM 0074944.xls |
| MM 0148701.pdf |
| MM 0081451.pdf |
| MM 0174212.eml |
| MM 0163607.msg |
| MM 0063737.pdf |
| MM 0088763.docx |
| MM 0168346.eml |
| MM 0144631.eml |
| MM 0000659.xls |
| MM 0072044.pdf |
| MM 0136768.txt |
| MM 0001019.xls |
| MM 0093237.pdf |
| MM 0174673.eml |
| MM 0135914.html |
| MM 0167234.eml |
| MM 0026285.doc |
| MM 0175794.eml |
| MM 0049540.txt |
| MM 0079874.dwg |
| MM 0145534.eml |
| MM 0165168.msg |
| MM 0177584.eml |
| MM 0152686.msg |
| MM 0008172.docx |
| MM 0083220.pdf |
| MM 0176811.eml |
| MM 0168603.eml |
| MM 0049836.dwg |
| MM 0175576.eml |
| MM 0074384.xlsx |
| MM 0142298.eml |
| MM 0105650.pdf |
| MM 0178351.eml |
| MM 0174491.eml |
| MM 0100676.doc |
| MM 0094318.pdf |
| MM 0177642.eml |
| MM 0169385.eml |
| MM 0169422.eml |
| MM 0045129.pdf |
| MM 0146040.eml |
| MM 0163342.msg |
| MM 0000365.xlsx |
| MM 0149206.xlsx |
| MM 0166922.eml |
| MM 0083579.jpg |
| MM 0175117.eml |
| MM 0049782.dwg |
| MM 0175661.eml |
| MM 0049753.dwg |
| MM 0023883.pdf |
| MM 0166226.eml |
| MM 0153774.doc |
| MM 0166581.eml |
| MM 0100219.pdf |
| MM 0163846.msg |
| MM 0103474.doc |
| MM 0169354.eml |
| MM 0177134.eml |
| MM 0168966.eml |
| MM 0083690.pdf |
| MM 0158738.xls |
| MM 0166647.eml |
| MM 0022177.pdf |
| MM 0074364.xls |
| MM 0178855.eml |
| MM 0174440.eml |
| MM 0018719.pdf |
| MM 0154846.xlsx |
| MM 0167007.eml |
| MM 0166989.ics |
| MM 0083556.pdf |
| MM 0034744.txt |
| MM 0050159.dwg |
| MM 0040560.pdf |
| MM 0001572.pdf |
| MM 0028262.pdf |
| MM 0077010.pdf |
| MM 0024935.docx |
| MM 0155047.xls |
| MM 0140025.eml |
| MM 0174562.ics |
| MM 0083737.xls |
| MM 0154180.doc |
| MM 0000153.xls |
| MM 0102414.pdf |
| MM 0097851.pdf |
| MM 0142770.eml |
| MM 0144985.eml |
| MM 0176935.eml |
| MM 0173219.eml |
| MM 0175820.eml |
| MM 0022725.pdf |
| MM 0166015.eml |
| MM 0048761.txt |
| MM 0065244.jpg |
| MM 0022082.pdf |
| MM 0144196.eml |
| MM 0076602.xls |
| MM 0046840.txt |
| MM 0000101.pdf |
| MM 0176126.eml |
| MM 0140088.eml |
| MM 0001741.pdf |
| MM 0106200.pdf |
| MM 0163266.msg |
| MM 0146164.eml |
| MM 0023504.pdf |
| MM 0049914.bmp |
| MM 0154841.xlsm |
| MM 0179054.eml |
| MM 0151233.jpg |
| MM 0001204.pdf |
| MM 0145946.eml |
| MM 0155208.xls |
| MM 0169043.eml |
| MM 0145293.eml |
| MM 0144374.eml |
| MM 0176463.eml |
| MM 0041456.pdf |
| MM 0170228.eml |
| MM 0003551.pdf |
| MM 0101036.doc |
| MM 0025532.jpg |
| MM 0174336.eml |
| MM 0156837.pdf |
| MM 0088966.xls |
| MM 0166131.eml |
| MM 0164349.msg |
| MM 0168262.eml |
| MM 0001665.pdf |
| MM 0075441.txt |
| MM 0169850.eml |
| MM 0171009.eml |
| MM 0174757.eml |
| MM 0154969.xlsx |
| MM 0100217.doc |
| MM 0125721.pdf |
| MM 0179170.eml |
| MM 0089735.xls |
| MM 0014469.pdf |
| MM 0142628.eml |
| MM 0160184.doc |
| MM 0080022.pdf |
| MM 0137111.htm |
| MM 0174786.eml |
| MM 0135788.txt |
| MM 0081662.pdf |
| MM 0163434.msg |
| MM 0143068.eml |
| MM 0090570.pdf |
| MM 0145623.eml |
| MM 0079711.dwg |
| MM 0164398.msg |
| MM 0176774.eml |
| MM 0144063.eml |
| MM 0178380.eml |
| MM 0105681.pdf |
| MM 0178427.eml |
| MM 0143409.eml |
| MM 0048900.dwg |
| MM 0089870.doc |
| MM 0106519.txt |
| MM 0175200.eml |
| MM 0041487.pdf |
| MM 0144402.eml |
| MM 0065089.pdf |
| MM 0145997.eml |
| MM 0045599.pdf |
| MM 0145242.eml |
| MM 0179345.ics |
| MM 0172095.eml |
| MM 0152239.xlsx |
| MM 0002266.jpg |
| MM 0172732.eml |
| MM 0164567.msg |
| MM 0173172.eml |
| MM 0141665.eml |
| MM 0102866.pdf |
| MM 0154607.xls |
| MM 0139702.jpg |
| MM 0152714.pdf |

| Title |
|---|
| MM 0014992.pdf |
| MM 0167299.eml |
| MM 0171180.eml |
| MM 0143130.eml |
| MM 0176998.eml |
| MM 0005534.pdf |
| MM 0025783.pdf |
| MM 0136403.txt |
| MM 0080470.dwg |
| MM 0080802.dwg |
| MM 0172886.eml |
| MM 0136131.html |
| MM 0072017.jpg |
| MM 0050760.docx |
| MM 0171246.eml |
| MM 0143551.eml |
| MM 0026131.pdf |
| MM 0101160.pdf |
| MM 0142311.eml |
| MM 0170406.eml |
| MM 0089926.pdf |
| MM 0155377.xlsx |
| MM 0106337.txt |
| MM 0175389.eml |
| MM 0171530.eml |
| MM 0065238.jpg |
| MM 0019777.pdf |
| MM 0166069.eml |
| MM 0001404.xls |
| MM 0008465.pdf |
| MM 0075178.txt |
| MM 0028175.pdf |
| MM 0136375.txt |
| MM 0176949.eml |
| MM 0173265.eml |
| MM 0137947.txt |
| MM 0143646.eml |
| MM 0088775.pdf |
| MM 0138193.jpg |
| MM 0179028.eml |
| MM 0170711.eml |
| MM 0014531.pdf |
| MM 0088238.xlsx |
| MM 0172044.eml |
| MM 0165451.msg |
| MM 0169908.eml |
| MM 0179433.ics |
| MM 0080767.dwg |
| MM 0012644.pdf |
| MM 0076418.pdf |
| MM 0000443.pdf |
| MM 0144373.eml |
| MM 0145294.eml |
| MM 0072506.pdf |
| MM 0154666.xlsm |
| MM 0145941.eml |
| MM 0079873.dwg |
| MM 0174496.eml |
| MM 0139891.eml |
| MM 0166691.eml |
| MM 0079918.pdf |
| MM 0051133.docx |
| MM 0025535.jpg |
| MM 0068540.jpg |
| MM 0142538.eml |
| MM 0169857.eml |
| MM 0169425.eml |
| MM 0001662.pdf |
| MM 0169382.eml |
| MM 0017909.pdf |
| MM 0154789.xls |
| MM 0168265.eml |
| MM 0092554.pdf |
| MM 0026379.pdf |
| MM 0049785.dwg |
| MM 0179177.eml |
| MM 0142159.eml |
| MM 0166925.eml |
| MM 0174750.eml |
| MM 0163345.msg |
| MM 0117796.pdf |
| MM 0174026.eml |
| MM 0171778.eml |
| MM 0027517.xls |
| MM 0166221.eml |
| MM 0146096.eml |
| MM 0049754.dwg |
| MM 0175666.eml |
| MM 0000754.pdf |
| MM 0083697.pdf |
| MM 0155118.xls |
| MM 0001114.pdf |
| MM 0177133.eml |
| MM 0165278.msg |

| Title |
|---|
| MM 0089643.pdf |
| MM 0003805.xlsx |
| MM 0174179.eml |
| MM 0171627.eml |
| MM 0091151.xls |
| MM 0173961.eml |
| MM 0137996.txt |
| MM 0136871.txt |
| MM 0147989.docx |
| MM 0155381.xls |
| MM 0103192.pdf |
| MM 0165746.msg |
| MM 0088055.docx |
| MM 0088810.pdf |
| MM 0143923.eml |
| MM 0085990.pdf |
| MM 0106441.txt |
| MM 0175358.eml |
| MM 0170874.eml |
| MM 0138496.txt |
| MM 0106490.txt |
| MM 0142815.eml |
| MM 0113411.pdf |
| MM 0105708.pdf |
| MM 0083188.docx |
| MM 0171297.eml |
| MM 0168895.ics |
| MM 0172425.eml |
| MM 0103143.pdf |
| MM 0065100.pdf |
| MM 0165797.msg |
| MM 0140495.eml |
| MM 0009225.pdf |
| MM 0141572.eml |
| MM 0164670.msg |
| MM 0098646.pdf |
| MM 0171151.eml |
| MM 0178668.eml |
| MM 0026581.pdf |
| MM 0062918.pdf |
| MM 0147776.docx |
| MM 0167248.eml |
| MM 0141113.eml |
| MM 0077799.xls |
| MM 0179394.ics |
| MM 0072038.pdf |
| MM 0155096.xls |
| MM 0136714.txt |
| MM 0098719.pdf |
| MM 0176816.eml |
| MM 0086579.pdf |
| MM 0083227.pdf |
| MM 0177583.eml |
| MM 0169044.eml |
| MM 0080259.dwg |
| MM 0145533.eml |
| MM 0040569.doc |
| MM 0163724.msg |
| MM 0156830.pdf |
| MM 0167776.eml |
| MM 0101031.doc |
| MM 0152224.doc |
| MM 0089879.pdf |
| MM 0175903.eml |
| MM 0049831.dwg |
| MM 0151923.xlsx |
| MM 0155499.xlsx |
| MM 0177645.eml |
| MM 0087000.xls |
| MM 0020532.pdf |
| MM 0083666.docx |
| MM 0144712.eml |
| MM 0167317.eml |
| MM 0138179.txt |
| MM 0002168.docx |
| MM 0080753.pdf |
| MM 0175110.eml |
| MM 0166557.eml |
| MM 0143719.eml |
| MM 0146047.eml |
| MM 0166586.eml |
| MM 0163433.msg |
| MM 0081665.pdf |
| MM 0148947.pdf |
| MM 0174781.eml |
| MM 0080025.pdf |
| MM 0170138.eml |
| MM 0025262.doc |
| MM 0102939.pdf |
| MM 0168961.eml |
| MM 0065348.pdf |
| MM 0079716.dwg |
| MM 0169886.eml |
| MM 0103473.doc |

| Title |
|---|
| MM 0021404.pdf |
| MM 0175207.eml |
| MM 0001328.docx |
| MM 0178420.eml |
| MM 0174447.eml |
| MM 0074849.pdf |
| MM 0000354.xlsx |
| MM 0145245.eml |
| MM 0177920.eml |
| MM 0144877.eml |
| MM 0083551.pdf |
| MM 0046606.txt |
| MM 0102413.pdf |
| MM 0154600.xls |
| MM 0151606.pdf |
| MM 0002261.jpg |
| MM 0165320.msg |
| MM 0140022.eml |
| MM 0165487.msg |
| MM 0172092.eml |
| MM 0028265.pdf |
| MM 0171620.eml |
| MM 0019815.pdf |
| MM 0143690.eml |
| MM 0170060.eml |
| MM 0175099.eml |
| MM 0140831.eml |
| MM 0172354.eml |
| MM 0136876.txt |
| MM 0050006.dwg |
| MM 0173514.eml |
| MM 0164101.msg |
| MM 0141203.eml |
| MM 0139647.log |
| MM 0005294.pdf |
| MM 0170873.eml |
| MM 0142316.eml |
| MM 0137388.htm |
| MM 0097045.pdf |
| MM 0178578.eml |
| MM 0143924.eml |
| MM 0105079.pdf |
| MM 0022028.pdf |
| MM 0171994.eml |
| MM 0171290.eml |
| MM 0112256.pdf |
| MM 0002516.xls |
| MM 0148638.docx |
| MM 0171945.eml |
| MM 0076678.jpg |
| MM 0160313.pdf |
| MM 0097094.pdf |
| MM 0018697.pdf |
| MM 0142460.eml |
| MM 0154965.xls |
| MM 0173262.eml |
| MM 0164677.msg |
| MM 0141575.eml |
| MM 0140492.eml |
| MM 0172385.eml |
| MM 0136372.txt |
| MM 0145819.eml |
| MM 0172850.eml |
| MM 0008462.pdf |
| MM 0026586.pdf |
| MM 0151248.jpg |
| MM 0088242.xlsx |
| MM 0147668.docx |
| MM 0174608.eml |
| MM 0088772.pdf |
| MM 0179434.ics |
| MM 0165968.eml |
| MM 0179393.ics |
| MM 0076679.xls |
| MM 0141114.eml |
| MM 0007434.pdf |
| MM 0171413.eml |
| MM 0153360.pdf |
| MM 0161477.pdf |
| MM 0137801.gif |
| MM 0066691.pdf |
| MM 0088590.pdf |
| MM 0160237.pdf |
| MM 0142544.eml |
| MM 0079964.pdf |
| MM 0025549.jpg |
| MM 0147835.docx |
| MM 0173893.eml |
| MM 0177258.eml |
| MM 0169038.eml |
| MM 0001280.xls |
| MM 0170632.eml |
| MM 0138105.txt |
| MM 0170195.eml |

| Title |
|---|
| MM 0145183.eml |
| MM 0080836.pdf |
| MM 0154958.xlsx |
| MM 0146350.eml |
| MM 0166640.eml |
| MM 0105686.pdf |
| MM 0165619.msg |
| MM 0001575.pdf |
| MM 0072528.xls |
| MM 0164059.msg |
| MM 0144405.eml |
| MM 0141662.eml |
| MM 0000154.xls |
| MM 0094296.pdf |
| MM 0174565.ics |
| MM 0155040.xls |
| MM 0050000.bmp |
| MM 0095371.pdf |
| MM 0179342.ics |
| MM 0140785.eml |
| MM 0153153.pdf |
| MM 0143137.eml |
| MM 0171187.eml |
| MM 0142777.eml |
| MM 0139705.jpg |
| MM 0136000.gif |
| MM 0177878.eml |
| MM 0080805.dwg |
| MM 0159814.doc |
| MM 0103195.pdf |
| MM 0076591.pdf |
| MM 0000535.xls |
| MM 0137991.txt |
| MM 0073210.doc |
| MM 0170401.eml |
| MM 0138491.txt |
| MM 0085997.pdf |
| MM 0106446.txt |
| MM 0089582.pdf |
| MM 0168431.ics |
| MM 0171241.eml |
| MM 0072010.jpg |
| MM 0137221.gif |
| MM 0143587.eml |
| MM 0139200.txt |
| MM 0143220.eml |
| MM 0174269.eml |
| MM 0171537.eml |
| MM 0106330.txt |
| MM 0169975.ics |
| MM 0167189.eml |
| MM 0106497.txt |
| MM 0049969.dwg |
| MM 0142812.eml |
| MM 0166807.ics |
| MM 0068720.pdf |
| MM 0141907.eml |
| MM 0028172.pdf |
| MM 0045417.pdf |
| MM 0165790.msg |
| MM 0103144.pdf |
| MM 0165037.msg |
| MM 0155357.xls |
| MM 0014536.pdf |
| MM 0142001.eml |
| MM 0175048.eml |
| MM 0170716.eml |
| MM 0135606.txt |
| MM 0012100.xlsx |
| MM 0043145.doc |
| MM 0155091.xls |
| MM 0080760.dwg |
| MM 0087600.pdf |
| MM 0094992.pdf |
| MM 0173603.eml |
| MM 0171861.eml |
| MM 0137664.xls |
| MM 0088237.pdf |
| MM 0007899.doc |
| MM 0153418.doc |
| MM 0027124.pdf |
| MM 0089805.pdf |
| MM 0142936.eml |
| MM 0170253.eml |
| MM 0170986.eml |
| MM 0154433.xls |
| MM 0110380.pdf |
| MM 0172506.eml |
| MM 0051247.jpg |
| MM 0028056.pdf |
| MM 0104878.pdf |
| MM 0014412.pdf |
| MM 0080088.pdf |
| MM 0142682.eml |

| Title |
|---|
| MM 0105512.xls |
| MM 0166959.eml |
| MM 0135722.txt |
| MM 0177639.eml |
| MM 0099544.pdf |
| MM 0145689.eml |
| MM 0136637.txt |
| MM 0141030.eml |
| MM 0164495.msg |
| MM 0173080.eml |
| MM 0144018.eml |
| MM 0050710.jpg |
| MM 0089272.xlsx |
| MM 0150162.pdf |
| MM 0050124.bmp |
| MM 0165204.msg |
| MM 0019931.pdf |
| MM 0153077.pdf |
| MM 0106103.txt |
| MM 0049728.dwg |
| MM 0142653.eml |
| MM 0155525.doc |
| MM 0177289.eml |
| MM 0172270.eml |
| MM 0028087.pdf |
| MM 0140915.eml |
| MM 0154890.xls |
| MM 0144479.eml |
| MM 0173430.eml |
| MM 0139620.xls |
| MM 0170282.eml |
| MM 0079809.log |
| MM 0152983.pdf |
| MM 0025598.jpg |
| MM 0170957.eml |
| MM 0160541.pdf |
| MM 0135847.txt |
| MM 0074835.pdf |
| MM 0161301.pdf |
| MM 0171365.eml |
| MM 0174849.eml |
| MM 0066379.pdf |
| MM 0156671.pdf |
| MM 0167545.eml |
| MM 0080101.pdf |
| MM 0168437.eml |
| MM 0046896.txt |
| MM 0168390.eml |
| MM 0001748.doc |
| MM 0028219.pdf |
| MM 0147563.pdf |
| MM 0172749.eml |
| MM 0011103.pdf |
| MM 0167683.eml |
| MM 0139964.eml |
| MM 0178504.eml |
| MM 0143958.eml |
| MM 0027072.doc |
| MM 0136478.txt |
| MM 0140398.eml |
| MM 0177476.eml |
| MM 0177804.eml |
| MM 0144286.eml |
| MM 0110209.pdf |
| MM 0144953.eml |
| MM 0160080.docx |
| MM 0000211.pdf |
| MM 0138199.tif |
| MM 0168087.eml |
| MM 0026504.jpg |
| MM 0177300.eml |
| MM 0103138.pdf |
| MM 0145865.eml |
| MM 0162848.pdf |
| MM 0169160.eml |
| MM 0065243.jpg |
| MM 0174215.eml |
| MM 0171939.eml |
| MM 0081456.pdf |
| MM 0051027.pdf |
| MM 0153932.doc |
| MM 0074943.xls |
| MM 0088390.xls |
| MM 0049915.dwg |
| MM 0175827.eml |
| MM 0167652.eml |
| MM 0145076.eml |
| MM 0158733.docx |
| MM 0179448.ics |
| MM 0072043.pdf |
| MM 0158463.vsd |
| MM 0076625.doc |
| MM 0144636.eml |
| MM 0050699.jpg |

| Title |
|---|
| MM 0155280.xlsx |
| MM 0176462.ics |
| MM 0140670.eml |
| MM 0072643.xls |
| MM 0169459.eml |
| MM 0095523.pdf |
| MM 0159655.doc |
| MM 0178350.ics |
| MM 0154072.doc |
| MM 0005076.pdf |
| MM 0141746.eml |
| MM 0070728.docx |
| MM 0155164.xls |
| MM 0065334.pdf |
| MM 0145658.eml |
| MM 0172611.eml |
| MM 0096895.pdf |
| MM 0079601.pdf |
| MM 0170144.eml |
| MM 0080059.pdf |
| MM 0136520.txt |
| MM 0045245.pdf |
| MM 0155505.xls |
| MM 0145239.eml |
| MM 0090612.doc |
| MM 0141480.eml |
| MM 0141327.eml |
| MM 0164025.msg |
| MM 0173842.eml |
| MM 0003989.pdf |
| MM 0138212.txt |
| MM 0106562.txt |
| MM 0142232.eml |
| MM 0049349.dwg |
| MM 0083615.jpg |
| MM 0149782.xlsx |
| MM 0019122.pdf |
| MM 0163789.msg |
| MM 0088933.pdf |
| MM 0081278.pdf |
| MM 0100603.pdf |
| MM 0178165.eml |
| MM 0179082.eml |
| MM 0167937.eml |
| MM 0050570.pdf |
| MM 0168845.eml |
| MM 0050648.jpg |
| MM 0173109.eml |
| MM 0106209.doc |
| MM 0169277.eml |
| MM 0148328.xlsx |
| MM 0152315.msg |
| MM 0175323.eml |
| MM 0166764.eml |
| MM 0071241.pdf |
| MM 0135925.html |
| MM 0163176.msg |
| MM 0146274.eml |
| MM 0169616.eml |
| MM 0008368.pdf |
| MM 0001823.pdf |
| MM 0145361.eml |
| MM 0168056.eml |
| MM 0025707.xls |
| MM 0173568.eml |
| MM 0176236.eml |
| MM 0154919.xls |
| MM 0141509.eml |
| MM 0025729.pdf |
| MM 0168720.eml |
| MM 0072385.pdf |
| MM 0152265.pptx |
| MM 0139019.avi |
| MM 0075103.txt |
| MM 0148021.docx |
| MM 0151924.docx |
| MM 0071290.pdf |
| MM 0048766.txt |
| MM 0063730.pdf |
| MM 0143989.eml |
| MM 0154586.xlsx |
| MM 0166012.eml |
| MM 0137325.htm |
| MM 0080216.pdf |
| MM 0137482.htm |
| MM 0024513.msg |
| MM 0004018.pdf |
| MM 0172798.eml |
| MM 0082685.pdf |
| MM 0169973.eml |
| MM 0154652.pdf |
| MM 0141168.eml |
| MM 0168341.eml |
| MM 0144191.eml |

| Title |
|---|
| MM 0167594.eml |
| MM 0175034.eml |
| MM 0049547.txt |
| MM 0023503.pdf |
| MM 0146163.eml |
| MM 0081790.pdf |
| MM 0079840.log |
| MM 0092676.pdf |
| MM 0175595.eml |
| MM 0089862.xls |
| MM 0080803.pdf |
| MM 0174472.eml |
| MM 0100695.doc |
| MM 0088508.pdf |
| MM 0157858.dwg |
| MM 0028031.xls |
| MM 0001540.pdf |
| MM 0020610.pdf |
| MM 0176327.eml |
| MM 0144430.eml |
| MM 0075160.avi |
| MM 0166214.eml |
| MM 0178074.eml |
| MM 0140554.ics |
| MM 0011801.pdf |
| MM 0137123.htm |
| MM 0080010.pdf |
| MM 0158509.xlsx |
| MM 0168526.eml |
| MM 0009058.pdf |
| MM 0168281.eml |
| MM 0028308.pdf |
| MM 0001686.pdf |
| MM 0021843.pdf |
| MM 0177106.eml |
| MM 0172658.eml |
| MM 0159575.docx |
| MM 0021892.pdf |
| MM 0045663.doc |
| MM 0140639.eml |
| MM 0177670.eml |
| MM 0095918.pdf |
| MM 0169410.eml |
| MM 0082794.pdf |
| MM 0141079.eml |
| MM 0168250.eml |
| MM 0080766.pdf |
| MM 0175125.eml |
| MM 0179142.eml |
| MM 0149436.pdf |
| MM 0149844.pdf |
| MM 0172535.ics |
| MM 0174765.eml |
| MM 0166910.eml |
| MM 0168196.eml |
| MM 0000476.pdf |
| MM 0163246.ics |
| MM 0083212.pdf |
| MM 0151420.xlsm |
| MM 0152113.msg |
| MM 0177211.eml |
| MM 0138548.gif |
| MM 0072533.pdf |
| MM 0001591.pdf |
| MM 0178363.eml |
| MM 0174304.eml |
| MM 0049476.dwg |
| MM 0157237.pdf |
| MM 0152569.pdf |
| MM 0137234.htm |
| MM 0063059.htm |
| MM 0080199.pdf |
| MM 0168713.ics |
| MM 0088747.pdf |
| MM 0143674.eml |
| MM 0096955.pdf |
| MM 0172076.eml |
| MM 0028281.pdf |
| MM 0002285.jpg |
| MM 0024541.pdf |
| MM 0145798.eml |
| MM 0179401.ics |
| MM 0169548.eml |
| MM 0005611.pdf |
| MM 0164223.msg |
| MM 0063779.pdf |
| MM 0171502.eml |
| MM 0139592.txt |
| MM 0152258.docx |
| MM 0174989.eml |
| MM 0142455.eml |
| MM 0170897.eml |
| MM 0164642.msg |
| MM 0141932.eml |

| Title |
|---|
| MM 0179053.eml |
| MM 0151234.jpg |
| MM 0167233.eml |
| MM 0175793.eml |
| MM 0174674.eml |
| MM 0166801.eml |
| MM 0154882.xlsx |
| MM 0152915.doc |
| MM 0157933.pdf |
| MM 0175232.eml |
| MM 0139875.eml |
| MM 0143849.eml |
| MM 0063157.pdf |
| MM 0178415.eml |
| MM 0140289.eml |
| MM 0172239.eml |
| MM 0177567.eml |
| MM 0073877.pdf |
| MM 0144842.eml |
| MM 0107641.pdf |
| MM 0148500.pdf |
| MM 0163406.msg |
| MM 0079648.pdf |
| MM 0179193.eml |
| MM 0025617.jpg |
| MM 0049761.dwg |
| MM 0175653.eml |
| MM 0168954.eml |
| MM 0098849.pdf |
| MM 0144051.eml |
| MM 0086103.xls |
| MM 0103499.pdf |
| MM 0106318.doc |
| MM 0103446.doc |
| MM 0079723.dwg |
| MM 0013481.pdf |
| MM 0075473.txt |
| MM 0155427.xlsx |
| MM 0175299.ics |
| MM 0001657.pdf |
| MM 0145167.eml |
| MM 0047082.dwg |
| MM 0172689.eml |
| MM 0083673.pdf |
| MM 0144080.eml |
| MM 0176797.eml |
| MM 0049456.txt |
| MM 0167485.eml |
| MM 0175682.eml |
| MM 0172947.ics |
| MM 0079725.log |
| MM 0163370.msg |
| MM 0146072.eml |
| MM 0010545.pdf |
| MM 0141418.eml |
| MM 0176823.eml |
| MM 0176451.eml |
| MM 0144346.eml |
| MM 0089656.xlsx |
| MM 0001236.pdf |
| MM 0140258.eml |
| MM 0169071.eml |
| MM 0150544.doc |
| MM 0088526.xls |
| MM 0081935.pdf |
| MM 0143898.eml |
| MM 0049804.dwg |
| MM 0079891.log |
| MM 0152231.xls |
| MM 0101004.doc |
| MM 0142793.eml |
| MM 0014503.pdf |
| MM 0066446.pdf |
| MM 0155272.xlsm |
| MM 0166848.eml |
| MM 0165463.msg |
| MM 0138871.ppt |
| MM 0147638.xlsx |
| MM 0175814.ics |
| MM 0095840.pdf |
| MM 0138246.doc |
| MM 0149114.msg |
| MM 0176168.eml |
| MM 0173636.eml |
| MM 0173191.eml |
| MM 0143215.eml |
| MM 0171970.eml |
| MM 0024954.xlsx |
| MM 0137755.doc |
| MM 0170342.eml |
| MM 0050176.xls |
| MM 0079875.pdf |
| MM 0173257.eml |
| MM 0141540.eml |

| Title |
|---|
| MM 0017077.pdf |
| MM 0162801.pdf |
| MM 0065132.pdf |
| MM 0103171.pdf |
| MM 0050254.msg |
| MM 0080334.dwg |
| MM 0169129.eml |
| MM 0106188.pdf |
| MM 0177398.eml |
| MM 0080830.dwg |
| MM 0136843.txt |
| MM 0028196.pdf |
| MM 0004346.pdf |
| MM 0165774.msg |
| MM 0136396.txt |
| MM 0025016.pdf |
| MM 0141591.eml |
| MM 0144568.eml |
| MM 0173521.eml |
| MM 0152892.pdf |
| MM 0106473.txt |
| MM 0018673.pdf |
| MM 0137868.htm |
| MM 0142323.eml |
| MM 0163698.msg |
| MM 0156521.doc |
| MM 0072025.jpg |
| MM 0143911.eml |
| MM 0012399.pdf |
| MM 0141657.eml |
| MM 0144109.eml |
| MM 0028250.pdf |
| MM 0021569.pdf |
| MM 0103266.pdf |
| MM 0155075.xls |
| MM 0002614.doc |
| MM 0088796.pdf |
| MM 0143102.eml |
| MM 0096984.pdf |
| MM 0062392.log |
| MM 0160031.pdf |
| MM 0139730.jpg |
| MM 0080610.xls |
| MM 0172245.eml |
| MM 0140920.eml |
| MM 0072541.doc |
| MM 0172990.eml |
| MM 0050117.dwg |
| MM 0024918.docx |
| MM 0095601.pdf |
| MM 0098781.pdf |
| MM 0164010.msg |
| MM 0148567.msg |
| MM 0179229.eml |
| MM 0155311.xlsx |
| MM 0170962.eml |
| MM 0167049.eml |
| MM 0146319.eml |
| MM 0137497.gif |
| MM 0171350.eml |
| MM 0178469.eml |
| MM 0001879.xlsx |
| MM 0083179.pdf |
| MM 0050725.jpg |
| MM 0102970.pdf |
| MM 0098835.pdf |
| MM 0140133.eml |
| MM 0155151.xls |
| MM 0157037.dwg |
| MM 0095260.pdf |
| MM 0132932.pdf |
| MM 0100982.pdf |
| MM 0137566.doc |
| MM 0170171.eml |
| MM 0079634.pdf |
| MM 0026446.pdf |
| MM 0175188.eml |
| MM 0018832.pdf |
| MM 0149838.pdf |
| MM 0089784.pdf |
| MM 0026330.pdf |
| MM 0142110.eml |
| MM 0137597.xls |
| MM 0174719.eml |
| MM 0171047.eml |
| MM 0150186.pdf |
| MM 0136602.txt |
| MM 0138362.doc |
| MM 0140645.eml |
| MM 0179282.ics |
| MM 0164307.msg |
| MM 0102274.pdf |
| MM 0171381.eml |
| MM 0143496.eml |

| Title |
|---|
| MM 0025760.pdf |
| MM 0155362.xls |
| MM 0008457.pdf |
| MM 0140300.eml |
| MM 0172417.eml |
| MM 0045422.pdf |
| MM 0028147.pdf |
| MM 0045354.pdf |
| MM 0050033.dwg |
| MM 0089225.xlsx |
| MM 0136431.txt |
| MM 0167904.ics |
| MM 0172361.eml |
| MM 0145328.eml |
| MM 0008321.pdf |
| MM 0154274.doc |
| MM 0073225.doc |
| MM 0173953.eml |
| MM 0000258.pdf |
| MM 0149121.xls |
| MM 0145733.ics |
| MM 0070448.pdf |
| MM 0170846.eml |
| MM 0065088.dwg |
| MM 0088091.docx |
| MM 0137214.gif |
| MM 0143563.eml |
| MM 0094976.pdf |
| MM 0102426.pdf |
| MM 0164555.msg |
| MM 0179377.ics |
| MM 0008038.doc |
| MM 0172700.eml |
| MM 0002254.jpg |
| MM 0080784.dwg |
| MM 0148458.pdf |
| MM 0152151.xlsx |
| MM 0066330.pdf |
| MM 0166899.eml |
| MM 0079710.pdf |
| MM 0142742.eml |
| MM 0080148.pdf |
| MM 0167452.ics |
| MM 0140552.eml |
| MM 0177969.eml |
| MM 0155530.xls |
| MM 0103084.pdf |
| MM 0136515.txt |
| MM 0155297.xls |
| MM 0025695.pdf |
| MM 0083518.pdf |
| MM 0158337.doc |
| MM 0139247.c |
| MM 0083620.jpg |
| MM 0079980.pdf |
| MM 0106557.txt |
| MM 0138227.txt |
| MM 0105168.pdf |
| MM 0007377.pdf |
| MM 0143835.eml |
| MM 0139467.txt |
| MM 0176740.ics |
| MM 0173064.eml |
| MM 0000045.xls |
| MM 0012968.pdf |
| MM 0050111.bmp |
| MM 0172624.eml |
| MM 0140694.eml |
| MM 0172183.eml |
| MM 0171731.eml |
| MM 0178008.eml |
| MM 0171096.eml |
| MM 0089755.pdf |
| MM 0101417.pdf |
| MM 0167428.eml |
| MM 0106136.txt |
| MM 0138130.txt |
| MM 0014427.pdf |
| MM 0172549.ics |
| MM 0106201.dwg |
| MM 0001956.xlsx |
| MM 0010539.pdf |
| MM 0051273.xls |
| MM 0143750.eml |
| MM 0095516.pdf |
| MM 0090248.pdf |
| MM 0050200.dwg |
| MM 0149797.msg |
| MM 0172152.eml |
| MM 0025225.pdf |
| MM 0173712.eml |
| MM 0151272.docx |
| MM 0160054.vsd |
| MM 0171854.eml |

| Title |
|---|
| MM 0007401.pdf |
| MM 0143331.eml |
| MM 0003992.xls |
| MM 0136206.gif |
| MM 0079951.pdf |
| MM 0142571.eml |
| MM 0160202.pdf |
| MM 0041418.pdf |
| MM 0173373.eml |
| MM 0050220.txt |
| MM 0045506.pdf |
| MM 0040520.doc |
| MM 0145908.eml |
| MM 0140224.eml |
| MM 0049700.xls |
| MM 0169946.eml |
| MM 0150779.pdf |
| MM 0145043.eml |
| MM 0045798.pdf |
| MM 0076168.pdf |
| MM 0012493.pdf |
| MM 0138068.txt |
| MM 0145458.ics |
| MM 0179066.eml |
| MM 0108500.pdf |
| MM 0178181.eml |
| MM 0147021.xlsx |
| MM 0174641.eml |
| MM 0143608.eml |
| MM 0026531.jpg |
| MM 0017753.xls |
| MM 0000920.pdf |
| MM 0170725.ics |
| MM 0021602.pdf |
| MM 0157278.dwg |
| MM 0177335.eml |
| MM 0145850.eml |
| MM 0166027.eml |
| MM 0174587.eml |
| MM 0178247.eml |
| MM 0136922.htm |
| MM 0163635.msg |
| MM 0065276.jpg |
| MM 0081463.pdf |
| MM 0170499.eml |
| MM 0106379.txt |
| MM 0008051.msg |
| MM 0003447.pdf |
| MM 0175460.eml |
| MM 0089242.xls |
| MM 0170448.eml |
| MM 0175316.eml |
| MM 0167111.eml |
| MM 0174924.eml |
| MM 0146241.eml |
| MM 0171208.eml |
| MM 0178943.eml |
| MM 0071274.pdf |
| MM 0139951.eml |
| MM 0001816.pdf |
| MM 0169623.eml |
| MM 0145881.eml |
| MM 0095759.pdf |
| MM 0029775.doc |
| MM 0041591.pdf |
| MM 0144966.eml |
| MM 0168063.eml |
| MM 0174137.eml |
| MM 0163950.msg |
| MM 0173280.ics |
| MM 0178150.eml |
| MM 0043102.pdf |
| MM 0174690.eml |
| MM 0049645.dwg |
| MM 0170029.eml |
| MM 0011557.pdf |
| MM 0152580.xlsx |
| MM 0076166.doc |
| MM 0000645.pdf |
| MM 0012442.pdf |
| MM 0168870.eml |
| MM 0165369.msg |
| MM 0155009.xls |
| MM 0169242.eml |
| MM 0017622.pdf |
| MM 0025692.pdf |
| MM 0164017.msg |
| MM 0141315.eml |
| MM 0045277.pdf |
| MM 0136512.txt |
| MM 0140927.eml |
| MM 0001263.xls |
| MM 0172242.eml |
| MM 0047008.txt |

| Title |
|---|
| MM 0171426.eml |
| MM 0072544.docx |
| MM 0138551.txt |
| MM 0101078.doc |
| MM 0142903.eml |
| MM 0049878.dwg |
| MM 0089830.pdf |
| MM 0110412.pdf |
| MM 0172294.eml |
| MM 0028063.pdf |
| MM 0155246.xls |
| MM 0136157.html |
| MM 0172533.eml |
| MM 0051272.jpg |
| MM 0162716.doc |
| MM 0045747.doc |
| MM 0075557.txt |
| MM 0001773.pdf |
| MM 0168374.eml |
| MM 0000133.pdf |
| MM 0158545.docx |
| MM 0049694.dwg |
| MM 0142048.eml |
| MM 0011586.pdf |
| MM 0156695.pdf |
| MM 0166834.eml |
| MM 0178626.eml |
| MM 0163254.msg |
| MM 0164199.msg |
| MM 0168715.eml |
| MM 0144262.eml |
| MM 0176907.eml |
| MM 0001818.doc |
| MM 0072417.pdf |
| MM 0145385.eml |
| MM 0145422.eml |
| MM 0172819.eml |
| MM 0178992.eml |
| MM 0146290.eml |
| MM 0063705.pdf |
| MM 0139980.eml |
| MM 0000348.xlsx |
| MM 0174220.eml |
| MM 0105746.pdf |
| MM 0148257.docx |
| MM 0076631.jpg |
| MM 0049920.dwg |
| MM 0175812.eml |
| MM 0142429.eml |
| MM 0138240.pps |
| MM 0080555.pdf |
| MM 0092752.pdf |
| MM 0049643.bmp |
| MM 0002903.pdf |
| MM 0151654.msg |
| MM 0178531.eml |
| MM 0159630.docx |
| MM 0166751.eml |
| MM 0140878.eml |
| MM 0165708.msg |
| MM 0155448.doc |
| MM 0162873.doc |
| MM 0089790.xlsx |
| MM 0076975.doc |
| MM 0164148.msg |
| MM 0000224.pdf |
| MM 0171669.eml |
| MM 0163522.msg |
| MM 0066414.xls |
| MM 0166497.eml |
| MM 0156644.pdf |
| MM 0146187.eml |
| MM 0001159.xlsx |
| MM 0080134.pdf |
| MM 0167570.eml |
| MM 0116016.pdf |
| MM 0142099.eml |
| MM 0176662.eml |
| MM 0083779.xls |
| MM 0073140.pdf |
| MM 0145735.eml |
| MM 0155751.pdf |
| MM 0145092.eml |
| MM 0045749.pdf |
| MM 0176889.eml |
| MM 0173402.eml |
| MM 0144839.eml |
| MM 0103083.pdf |
| MM 0155290.xls |
| MM 0090158.pdf |
| MM 0140555.eml |
| MM 0004265.pdf |
| MM 0155537.xls |
| MM 0171882.eml |

| Title |
|---|
| MM 0176747.ics |
| MM 0171357.eml |
| MM 0106550.txt |
| MM 0138220.txt |
| MM 0152264.pdf |
| MM 0083627.jpg |
| MM 0175249.eml |
| MM 0138413.doc |
| MM 0172184.eml |
| MM 0172623.eml |
| MM 0103345.pdf |
| MM 0079758.dwg |
| MM 0155156.xls |
| MM 0000062.doc |
| MM 0046668.dwg |
| MM 0000042.xls |
| MM 0173063.eml |
| MM 0026441.pdf |
| MM 0088224.xlsx |
| MM 0171091.eml |
| MM 0171736.eml |
| MM 0051285.doc |
| MM 0051274.xls |
| MM 0137787.gif |
| MM 0100526.pdf |
| MM 0156092.xls |
| MM 0142117.eml |
| MM 0141002.eml |
| MM 0083608.pdf |
| MM 0094351.pdf |
| MM 0172155.eml |
| MM 0165540.msg |
| MM 0150181.pdf |
| MM 0155187.xls |
| MM 0162649.doc |
| MM 0050207.dwg |
| MM 0147721.docx |
| MM 0169411.ics |
| MM 0175298.eml |
| MM 0178318.eml |
| MM 0171421.eml |
| MM 0027116.pdf |
| MM 0143491.eml |
| MM 0155241.xls |
| MM 0103052.pdf |
| MM 0138533.gif |
| MM 0172293.eml |
| MM 0154401.xls |
| MM 0158499.pdf |
| MM 0144604.eml |
| MM 0176113.eml |
| MM 0168373.eml |
| MM 0045740.doc |
| MM 0169294.eml |
| MM 0049707.xls |
| MM 0063363.pdf |
| MM 0178186.eml |
| MM 0010466.pdf |
| MM 0109892.pdf |
| MM 0163986.msg |
| MM 0026517.doc |
| MM 0175006.eml |
| MM 0089624.xls |
| MM 0023531.pdf |
| MM 0167201.eml |
| MM 0145857.eml |
| MM 0087577.xls |
| MM 0145382.eml |
| MM 0072410.pdf |
| MM 0176900.eml |
| MM 0144265.eml |
| MM 0026536.jpg |
| MM 0020045.pdf |
| MM 0170339.eml |
| MM 0049927.dwg |
| MM 0089245.xls |
| MM 0011647.pdf |
| MM 0167660.eml |
| MM 0149113.docx |
| MM 0163632.msg |
| MM 0065271.jpg |
| MM 0137519.gif |
| MM 0071273.pdf |
| MM 0105037.pdf |
| MM 0163144.msg |
| MM 0174923.eml |
| MM 0178536.eml |
| MM 0167116.eml |
| MM 0011696.pdf |
| MM 0152464.xls |
| MM 0142358.eml |
| MM 0176204.eml |
| MM 0144513.eml |
| MM 0169624.eml |

| Title |
|---|
| MM 0100631.pdf |
| MM 0007370.pdf |
| MM 0097153.pdf |
| MM 0079987.pdf |
| MM 0160573.pdf |
| MM 0170965.eml |
| MM 0142200.eml |
| MM 0165591.msg |
| MM 0090539.pdf |
| MM 0165236.msg |
| MM 0050116.bmp |
| MM 0140134.eml |
| MM 0158392.rtf |
| MM 0051331.dwg |
| MM 0050722.jpg |
| MM 0164804.msg |
| MM 0106131.txt |
| MM 0079633.pdf |
| MM 0170176.eml |
| MM 0143786.eml |
| MM 0174068.eml |
| MM 0153045.pdf |
| MM 0171040.eml |
| MM 0146009.eml |
| MM 0135710.txt |
| MM 0166519.eml |
| MM 0026337.pdf |
| MM 0098491.pdf |
| MM 0173715.eml |
| MM 0046579.bmp |
| MM 0179285.ics |
| MM 0140642.eml |
| MM 0136605.txt |
| MM 0138365.doc |
| MM 0169819.eml |
| MM 0142576.eml |
| MM 0067744.pdf |
| MM 0138556.txt |
| MM 0167738.eml |
| MM 0143336.eml |
| MM 0007406.pdf |
| MM 0096065.pdf |
| MM 0171386.eml |
| MM 0140223.eml |
| MM 0080217.dwg |
| MM 0028064.pdf |
| MM 0141463.eml |
| MM 0154873.xls |
| MM 0025643.pdf |
| MM 0000134.pdf |
| MM 0012494.pdf |
| MM 0151699.pdf |
| MM 0071989.jpg |
| MM 0088876.jpg |
| MM 0169533.eml |
| MM 0178621.eml |
| MM 0166833.eml |
| MM 0166441.eml |
| MM 0135648.txt |
| MM 0137178.gif |
| MM 0151206.jpg |
| MM 0179061.eml |
| MM 0014578.pdf |
| MM 0003759.doc |
| MM 0165079.msg |
| MM 0145425.eml |
| MM 0050099.dwg |
| MM 0177495.eml |
| MM 0169152.eml |
| MM 0164639.msg |
| MM 0168712.eml |
| MM 0041547.pdf |
| MM 0175815.eml |
| MM 0104101.pdf |
| MM 0049695.bmp |
| MM 0142389.eml |
| MM 0076636.jpg |
| MM 0051015.pdf |
| MM 0081464.pdf |
| MM 0174227.eml |
| MM 0178995.eml |
| MM 0000332.xlsx |
| MM 0158752.xlsx |
| MM 0143518.eml |
| MM 0174551.eml |
| MM 0178944.eml |
| MM 0106408.txt |
| MM 0089533.xls |
| MM 0137461.htm |
| MM 0003336.pdf |
| MM 0158510.pdf |
| MM 0076287.xls |
| MM 0099739.pdf |
| MM 0136838.txt |

| Title |
|---|
| MM 0145353.eml |
| MM 0170789.eml |
| MM 0137000.htm |
| MM 0142739.eml |
| MM 0163282.msg |
| MM 0019429.pdf |
| MM 0043105.pdf |
| MM 0154975.xlsx |
| MM 0000379.xlsx |
| MM 0148384.pdf |
| MM 0066413.xls |
| MM 0169245.eml |
| MM 0021512.pdf |
| MM 0145732.eml |
| MM 0008063.xls |
| MM 0143910.ics |
| MM 0168877.eml |
| MM 0151648.pdf |
| MM 0144172.eml |
| MM 0174475.eml |
| MM 0178412.eml |
| MM 0000390.xlsx |
| MM 0041488.xlsx |
| MM 0022142.pdf |
| MM 0138989.txt |
| MM 0175592.eml |
| MM 0144437.eml |
| MM 0141369.eml |
| MM 0020617.pdf |
| MM 0144390.eml |
| MM 0001547.pdf |
| MM 0140529.eml |
| MM 0169700.eml |
| MM 0172991.ics |
| MM 0152121.xls |
| MM 0175654.eml |
| MM 0049766.dwg |
| MM 0140553.ics |
| MM 0163873.msg |
| MM 0022284.pdf |
| MM 0135908.html |
| MM 0140148.eml |
| MM 0177101.eml |
| MM 0013486.pdf |
| MM 0169361.eml |
| MM 0103441.doc |
| MM 0141708.eml |
| MM 0005038.pdf |
| MM 0168521.eml |
| MM 0168257.eml |
| MM 0073715.pdf |
| MM 0176037.eml |
| MM 0144720.eml |
| MM 0162635.doc |
| MM 0169865.eml |
| MM 0103490.doc |
| MM 0172129.eml |
| MM 0001650.pdf |
| MM 0166565.eml |
| MM 0025254.xlsx |
| MM 0146075.eml |
| MM 0153790.doc |
| MM 0150587.msg |
| MM 0149843.pdf |
| MM 0149431.pdf |
| MM 0175122.eml |
| MM 0080761.pdf |
| MM 0090652.pdf |
| MM 0169076.eml |
| MM 0028018.pdf |
| MM 0072293.pdf |
| MM 0152114.msg |
| MM 0040584.pdf |
| MM 0145501.eml |
| MM 0144341.eml |
| MM 0168191.eml |
| MM 0101003.doc |
| MM 0049471.dwg |
| MM 0175931.eml |
| MM 0038351.log |
| MM 0148610.pdf |
| MM 0163716.msg |
| MM 0096952.pdf |
| MM 0066441.pdf |
| MM 0074958.docx |
| MM 0170724.eml |
| MM 0173196.eml |
| MM 0173631.eml |
| MM 0144678.eml |
| MM 0141126.eml |
| MM 0095847.pdf |
| MM 0002282.jpg |
| MM 0179406.ics |
| MM 0140766.eml |

| Title |
|---|
| MM 0154811.xlsx |
| MM 0003788.doc |
| MM 0080133.pdf |
| MM 0003757.pdf |
| MM 0174697.eml |
| MM 0146180.eml |
| MM 0173952.ics |
| MM 0174130.eml |
| MM 0048831.txt |
| MM 0135699.txt |
| MM 0051302.pdf |
| MM 0075581.txt |
| MM 0177025.eml |
| MM 0152470.docx |
| MM 0174959.ics |
| MM 0012445.pdf |
| MM 0168405.eml |
| MM 0152514.docx |
| MM 0027084.msg |
| MM 0146362.eml |
| MM 0100692.doc |
| MM 0074409.pdf |
| MM 0166672.eml |
| MM 0137545.htm |
| MM 0175235.eml |
| MM 0171097.ics |
| MM 0144845.eml |
| MM 0176320.eml |
| MM 0002109.xlsx |
| MM 0148123.docx |
| MM 0177912.eml |
| MM 0145277.eml |
| MM 0172599.eml |
| MM 0137124.htm |
| MM 0003673.pdf |
| MM 0080017.pdf |
| MM 0167453.eml |
| MM 0025610.jpg |
| MM 0174014.eml |
| MM 0178073.eml |
| MM 0148975.pdf |
| MM 0079724.dwg |
| MM 0021391.pdf |
| MM 0001681.pdf |
| MM 0065402.doc |
| MM 0176741.eml |
| MM 0168286.eml |
| MM 0164878.msg |
| MM 0168953.eml |
| MM 0176790.eml |
| MM 0144087.eml |
| MM 0168982.eml |
| MM 0158575.vsd |
| MM 0169417.eml |
| MM 0090594.pdf |
| MM 0145160.eml |
| MM 0134406.pdf |
| MM 0173372.ics |
| MM 0010542.pdf |
| MM 0178705.eml |
| MM 0163377.msg |
| MM 0175685.eml |
| MM 0167325.eml |
| MM 0172940.ics |
| MM 0092566.pdf |
| MM 0104836.pdf |
| MM 0013036.pdf |
| MM 0072999.doc |
| MM 0001596.pdf |
| MM 0177216.eml |
| MM 0051209.jpg |
| MM 0088512.xlsx |
| MM 0087608.dot |
| MM 0144894.eml |
| MM 0173308.eml |
| MM 0116222.pdf |
| MM 0049803.dwg |
| MM 0142978.eml |
| MM 0175543.eml |
| MM 0166104.eml |
| MM 0074427.xls |
| MM 0105665.pdf |
| MM 0088740.pdf |
| MM 0156196.doc |
| MM 0014504.pdf |
| MM 0147152.pptx |
| MM 0141681.eml |
| MM 0005616.pdf |
| MM 0000148.pdf |
| MM 0102388.doc |
| MM 0095435.pdf |
| MM 0147642.xlsx |
| MM 0008031.pdf |
| MM 0028286.pdf |

| Title |
|---|
| MM 0001708.pdf |
| MM 0088478.jpg |
| MM 0087029.log |
| MM 0104605.doc |
| MM 0175869.eml |
| MM 0160321.pdf |
| MM 0171505.eml |
| MM 0070743.msg |
| MM 0028140.pdf |
| MM 0008450.pdf |
| MM 0172410.eml |
| MM 0145459.eml |
| MM 0138187.doc |
| MM 0099794.pdf |
| MM 0140307.eml |
| MM 0076900.pdf |
| MM 0144219.eml |
| MM 0173250.eml |
| MM 0009210.pdf |
| MM 0164133.msg |
| MM 0025011.pdf |
| MM 0168018.eml |
| MM 0173281.eml |
| MM 0172366.eml |
| MM 0165773.msg |
| MM 0028191.pdf |
| MM 0140803.eml |
| MM 0008326.pdf |
| MM 0155433.doc |
| MM 0136844.txt |
| MM 0080837.dwg |
| MM 0163138.msg |
| MM 0071905.doc |
| MM 0178938.eml |
| MM 0074551.pdf |
| MM 0156526.doc |
| MM 0161563.docx |
| MM 0160457.pdf |
| MM 0003432.doc |
| MM 0080289.pdf |
| MM 0165312.msg |
| MM 0155072.xls |
| MM 0080783.dwg |
| MM 0028257.pdf |
| MM 0148659.xlsx |
| MM 0095343.pdf |
| MM 0176619.eml |
| MM 0094971.pdf |
| MM 0000404.xlsx |
| MM 0152721.pdf |
| MM 0170052.eml |
| MM 0018215.pdf |
| MM 0138177.jpg |
| MM 0074697.pdf |
| MM 0088791.pdf |
| MM 0167040.eml |
| MM 0104721.pdf |
| MM 0150582.xlsx |
| MM 0083629.jpg |
| MM 0166600.eml |
| MM 0153352.doc |
| MM 0178460.eml |
| MM 0022697.pdf |
| MM 0171359.eml |
| MM 0169772.eml |
| MM 0172999.eml |
| MM 0155539.xls |
| MM 0021782.pdf |
| MM 0001535.pdf |
| MM 0097477.txt |
| MM 0176887.eml |
| MM 0144445.eml |
| MM 0153425.xlsx |
| MM 0144837.eml |
| MM 0158446.pdf |
| MM 0178001.eml |
| MM 0063543.pdf |
| MM 0167421.eml |
| MM 0175626.eml |
| MM 0049355.txt |
| MM 0080065.pdf |
| MM 0168553.eml |
| MM 0012961.pdf |
| MM 0176733.eml |
| MM 0090537.pdf |
| MM 0155158.xls |
| MM 0008023.docx |
| MM 0145112.eml |
| MM 0072680.pdf |
| MM 0001622.pdf |
| MM 0050209.dwg |
| MM 0047078.asc |
| MM 0155189.xls |
| MM 0151730.xls |

| Title |
|---|
| MM 0145038.eml |
| MM 0172071.eml |
| MM 0170890.eml |
| MM 0142452.eml |
| MM 0089239.xls |
| MM 0171977.eml |
| MM 0136340.txt |
| MM 0099033.pdf |
| MM 0136895.txt |
| MM 0155365.xls |
| MM 0172862.eml |
| MM 0165005.msg |
| MM 0103176.pdf |
| MM 0079919.dwg |
| MM 0169689.eml |
| MM 0173985.eml |
| MM 0164645.msg |
| MM 0154525.xls |
| MM 0176278.eml |
| MM 0173954.eml |
| MM 0017706.pdf |
| MM 0141596.eml |
| MM 0076204.pdf |
| MM 0004341.pdf |
| MM 0082523.xls |
| MM 0140471.eml |
| MM 0136391.txt |
| MM 0145488.eml |
| MM 0169658.eml |
| MM 0170028.ics |
| MM 0171273.eml |
| MM 0143564.eml |
| MM 0096190.pdf |
| MM 0156954.doc |
| MM 0137213.gif |
| MM 0072022.jpg |
| MM 0081416.doc |
| MM 0106474.txt |
| MM 0142483.eml |
| MM 0099483.pdf |
| MM 0172707.eml |
| MM 0162763.pdf |
| MM 0002253.jpg |
| MM 0179370.ics |
| MM 0013279.pdf |
| MM 0164920.msg |
| MM 0102421.pdf |
| MM 0012439.pdf |
| MM 0168479.eml |
| MM 0139737.jpg |
| MM 0142745.eml |
| MM 0143105.eml |
| MM 0171612.eml |
| MM 0066337.pdf |
| MM 0023770.pdf |
| MM 0080404.pdf |
| MM 0175247.eml |
| MM 0079989.pdf |
| MM 0179220.eml |
| MM 0022130.pdf |
| MM 0000350.xlsx |
| MM 0178812.eml |
| MM 0174407.eml |
| MM 0146310.eml |
| MM 0148087.docx |
| MM 0013095.pdf |
| MM 0047006.txt |
| MM 0177512.eml |
| MM 0140929.eml |
| MM 0165659.msg |
| MM 0115841.pdf |
| MM 0083511.pdf |
| MM 0164019.msg |
| MM 0168695.eml |
| MM 0098788.pdf |
| MM 0156715.pdf |
| MM 0163801.msg |
| MM 0167853.eml |
| MM 0170178.eml |
| MM 0049714.dwg |
| MM 0167386.eml |
| MM 0168921.eml |
| MM 0046580.txt |
| MM 0046666.dwg |
| MM 0169313.eml |
| MM 0165238.msg |
| MM 0050118.bmp |
| MM 0026613.txt |
| MM 0177605.eml |
| MM 0013382.pdf |
| MM 0079787.dwg |
| MM 0169817.eml |
| MM 0151068.pdf |
| MM 0144752.eml |

| Title |
|---|
| MM 0083606.pdf |
| MM 0046577.bmp |
| MM 0148679.msg |
| MM 0083662.docx |
| MM 0149831.pdf |
| MM 0172540.ics |
| MM 0092514.pdf |
| MM 0146007.eml |
| MM 0151412.msg |
| MM 0178777.eml |
| MM 0022227.pdf |
| MM 0166965.eml |
| MM 0144333.eml |
| MM 0176856.eml |
| MM 0158448.doc |
| MM 0158497.pdf |
| MM 0177264.eml |
| MM 0001243.pdf |
| MM 0155517.pdf |
| MM 0099119.pdf |
| MM 0021753.pdf |
| MM 0163764.msg |
| MM 0105617.pdf |
| MM 0161494.doc |
| MM 0178316.eml |
| MM 0158472.docx |
| MM 0148662.pdf |
| MM 0167091.eml |
| MM 0008100.msg |
| MM 0116250.pdf |
| MM 0079958.pdf |
| MM 0138558.txt |
| MM 0170756.eml |
| MM 0014576.pdf |
| MM 0101597.pdf |
| MM 0050755.docx |
| MM 0137176.gif |
| MM 0066394.pdf |
| MM 0027122.dot |
| MM 0167614.ics |
| MM 0071987.jpg |
| MM 0024999.doc |
| MM 0165928.eml |
| MM 0095835.pdf |
| MM 0071252.jpg |
| MM 0051000.msg |
| MM 0020858.pdf |
| MM 0164983.msg |
| MM 0007550.pdf |
| MM 0174229.eml |
| MM 0139989.eml |
| MM 0166789.eml |
| MM 0145797.ics |
| MM 0142852.eml |
| MM 0049929.dwg |
| MM 0011649.pdf |
| MM 0106370.txt |
| MM 0142387.eml |
| MM 0154925.xls |
| MM 0173222.eml |
| MM 0141292.eml |
| MM 0172462.eml |
| MM 0145859.eml |
| MM 0050097.dwg |
| MM 0136495.txt |
| MM 0152799.msg |
| MM 0045457.pdf |
| MM 0008385.pdf |
| MM 0024155.pdf |
| MM 0136444.txt |
| MM 0145888.eml |
| MM 0080390.dwg |
| MM 0004333.pdf |
| MM 0045486.pdf |
| MM 0158266.doc |
| MM 0164141.msg |
| MM 0142883.eml |
| MM 0106406.txt |
| MM 0105741.doc |
| MM 0025419.msg |
| MM 0171201.eml |
| MM 0143516.eml |
| MM 0141185.eml |
| MM 0073149.pdf |
| MM 0083028.pdf |
| MM 0164520.msg |
| MM 0102453.pdf |
| MM 0151128.xlsx |
| MM 0008092.pdf |
| MM 0028225.pdf |
| MM 0024997.pdf |
| MM 0136782.txt |
| MM 0028582.pdf |
| MM 0165360.msg |

| Title |
|---|
| MM 0152634.xlsx |
| MM 0168225.eml |
| MM 0098338.pdf |
| MM 0026339.pdf |
| MM 0167357.eml |
| MM 0011370.pdf |
| MM 0138139.txt |
| MM 0081153.pdf |
| MM 0137789.gif |
| MM 0063235.pdf |
| MM 0166517.eml |
| MM 0046903.dwg |
| MM 0176424.eml |
| MM 0020113.pdf |
| MM 0144494.eml |
| MM 0168644.eml |
| MM 0079833.dwg |
| MM 0145901.eml |
| MM 0169004.eml |
| MM 0165688.msg |
| MM 0174371.eml |
| MM 0143338.eml |
| MM 0007408.pdf |
| MM 0081940.pdf |
| MM 0171388.eml |
| MM 0027118.pdf |
| MM 0159628.docx |
| MM 0049871.dwg |
| MM 0175531.eml |
| MM 0101071.doc |
| MM 0025575.jpg |
| MM 0175296.eml |
| MM 0151208.jpg |
| MM 0011228.pdf |
| MM 0143601.eml |
| MM 0163988.msg |
| MM 0105456.doc |
| MM 0135646.txt |
| MM 0140714.eml |
| MM 0088878.jpg |
| MM 0050091.bmp |
| MM 0004783.pdf |
| MM 0049709.xls |
| MM 0136753.txt |
| MM 0159731.doc |
| MM 0141154.eml |
| MM 0151697.pdf |
| MM 0135623.gif |
| MM 0171905.eml |
| MM 0143260.eml |
| MM 0088353.pdf |
| MM 0146299.eml |
| MM 0137319.htm |
| MM 0080431.log |
| MM 0076638.jpg |
| MM 0155309.xlsx |
| MM 0079800.pdf |
| MM 0138872.txt |
| MM 0076278.doc |
| MM 0025715.pdf |
| MM 0026538.jpg |
| MM 0165077.msg |
| MM 0001443.xls |
| MM 0103104.pdf |
| MM 0008422.pdf |
| MM 0157271.dwg |
| MM 0028132.pdf |
| MM 0016642.pdf |
| MM 0080341.dwg |
| MM 0136836.txt |
| MM 0008354.pdf |
| MM 0172314.eml |
| MM 0177838.eml |
| MM 0076276.pdf |
| MM 0141243.eml |
| MM 0173554.eml |
| MM 0167118.eml |
| MM 0170833.eml |
| MM 0166758.eml |
| MM 0027091.pdf |
| MM 0139291.txt |
| MM 0173692.eml |
| MM 0168879.eml |
| MM 0173135.eml |
| MM 0164952.msg |
| MM 0083770.xls |
| MM 0050674.jpg |
| MM 0151646.pdf |
| MM 0072051.xls |
| MM 0179302.ics |
| MM 0155000.xls |
| MM 0050040.bmp |
| MM 0103213.pdf |
| MM 0166339.eml |

| Title |
|---|
| MM 0178159.eml |
| MM 0135697.txt |
| MM 0163959.msg |
| MM 0170787.eml |
| MM 0072373.msg |
| MM 0139745.jpg |
| MM 0142737.eml |
| MM 0089604.pdf |
| MM 0155545.xls |
| MM 0140527.eml |
| MM 0145279.eml |
| MM 0050162.dwg |
| MM 0157851.dwg |
| MM 0001949.docx |
| MM 0051085.dwg |
| MM 0141367.eml |
| MM 0176489.eml |
| MM 0003936.xls |
| MM 0083655.jpg |
| MM 0177175.ics |
| MM 0089894.pdf |
| MM 0143840.eml |
| MM 0074407.pdf |
| MM 0050750.jpg |
| MM 0141706.eml |
| MM 0164404.msg |
| MM 0025954.pdf |
| MM 0002305.jpg |
| MM 0155124.xls |
| MM 0140146.eml |
| MM 0045664.pdf |
| MM 0073257.tiff |
| MM 0143053.eml |
| MM 0049768.dwg |
| MM 0170104.eml |
| MM 0083593.jpg |
| MM 0106143.txt |
| MM 0079641.pdf |
| MM 0014452.pdf |
| MM 0160616.pdf |
| MM 0101314.pdf |
| MM 0170672.eml |
| MM 0171795.eml |
| MM 0166919.eml |
| MM 0165295.msg |
| MM 0045112.pdf |
| MM 0095563.pdf |
| MM 0172127.eml |
| MM 0150654.pdf |
| MM 0017547.pdf |
| MM 0168259.eml |
| MM 0144089.eml |
| MM 0009727.pdf |
| MM 0176039.eml |
| MM 0173767.eml |
| MM 0137604.doc |
| MM 0088089.docx |
| MM 0092109.pdf |
| MM 0138524.txt |
| MM 0152560.pdf |
| MM 0142504.eml |
| MM 0025631.pdf |
| MM 0168638.eml |
| MM 0076383.pdf |
| MM 0141411.eml |
| MM 0103787.pdf |
| MM 0169078.eml |
| MM 0138694.ppt |
| MM 0138541.gif |
| MM 0051207.jpg |
| MM 0165153.msg |
| MM 0172934.eml |
| MM 0169541.eml |
| MM 0118027.pdf |
| MM 0075285.txt |
| MM 0001706.pdf |
| MM 0177721.eml |
| MM 0145036.eml |
| MM 0168301.eml |
| MM 0144676.eml |
| MM 0141128.eml |
| MM 0176161.eml |
| MM 0167273.eml |
| MM 0062923.pdf |
| MM 0174193.eml |
| MM 0166433.eml |
| MM 0146123.eml |
| MM 0178653.eml |
| MM 0148141.docx |
| MM 0002229.docx |
| MM 0000527.pdf |
| MM 0106181.pdf |
| MM 0169120.eml |
| MM 0145457.eml |

| Title |
|---|
| MM 0088044.pdf |
| MM 0066345.pdf |
| MM 0171660.eml |
| MM 0142090.eml |
| MM 0167579.eml |
| MM 0170020.eml |
| MM 0050214.xls |
| MM 0160044.pdf |
| MM 0072534.doc |
| MM 0001549.pdf |
| MM 0136560.txt |
| MM 0140280.eml |
| MM 0165182.msg |
| MM 0144439.eml |
| MM 0086233.pdf |
| MM 0151303.pdf |
| MM 0138987.txt |
| MM 0067718.xls |
| MM 0018722.pdf |
| MM 0106522.txt |
| MM 0143432.eml |
| MM 0171325.eml |
| MM 0171482.eml |
| MM 0168288.eml |
| MM 0098395.pdf |
| MM 0164876.msg |
| MM 0158723.doc |
| MM 0013488.pdf |
| MM 0165244.msg |
| MM 0072619.docx |
| MM 0028301.pdf |
| MM 0171744.eml |
| MM 0080019.pdf |
| MM 0138194.txt |
| MM 0014483.pdf |
| MM 0026433.pdf |
| MM 0075390.c |
| MM 0026345.pdf |
| MM 0138145.txt |
| MM 0079690.pdf |
| MM 0018392.pdf |
| MM 0137052.gif |
| MM 0135762.txt |
| MM 0171032.eml |
| MM 0172680.eml |
| MM 0169419.eml |
| MM 0024862.pdf |
| MM 0140630.eml |
| MM 0094323.pdf |
| MM 0163189.ics |
| MM 0063194.msg |
| MM 0025985.pdf |
| MM 0141070.eml |
| MM 0164372.msg |
| MM 0164991.ics |
| MM 0153487.pdf |
| MM 0143344.eml |
| MM 0079924.pdf |
| MM 0067736.pdf |
| MM 0136325.html |
| MM 0142976.eml |
| MM 0076424.pdf |
| MM 0173306.eml |
| MM 0164713.msg |
| MM 0028016.pdf |
| MM 0001598.pdf |
| MM 0140984.eml |
| MM 0013038.pdf |
| MM 0001935.doc |
| MM 0140251.eml |
| MM 0149135.dwg |
| MM 0155233.xls |
| MM 0177086.eml |
| MM 0179408.ics |
| MM 0089761.xlsx |
| MM 0028288.pdf |
| MM 0088476.jpg |
| MM 0173198.eml |
| MM 0102386.doc |
| MM 0005618.pdf |
| MM 0000146.pdf |
| MM 0050993.pdf |
| MM 0080190.pdf |
| MM 0024423.dwg |
| MM 0048892.txt |
| MM 0174634.eml |
| MM 0096289.pdf |
| MM 0168760.eml |
| MM 0000280.pdf |
| MM 0098105.doc |
| MM 0144217.eml |
| MM 0177895.eml |
| MM 0145825.eml |
| MM 0079917.dwg |

| Title |
|---|
| MM 0103178.pdf |
| MM 0174980.eml |
| MM 0171979.eml |
| MM 0178232.eml |
| MM 0063770.pdf |
| MM 0076644.jpg |
| MM 0089237.xls |
| MM 0049955.dwg |
| MM 0049610.txt |
| MM 0154874.xlsm |
| MM 0149128.xls |
| MM 0178936.eml |
| MM 0148797.pdf |
| MM 0163136.msg |
| MM 0136986.htm |
| MM 0166724.eml |
| MM 0163691.msg |
| MM 0145321.eml |
| MM 0177844.eml |
| MM 0080839.dwg |
| MM 0177391.eml |
| MM 0000251.pdf |

| Title |
|---|
| MM 0162808.pdf |
| MM 0178595.eml |
| MM 0129991.pdf |
| MM 0139316.c |
| MM 0026124.xls |
| MM 0167612.eml |
| MM 0080256.pdf |
| MM 0065081.dwg |
| MM 0138235.pps |
| MM 0049984.dwg |
| MM 0066758.pdf |
| MM 0178544.eml |
| MM 0008010.jpg |
| MM 0143918.eml |
| MM 0022014.pdf |
| MM 0174284.eml |
| MM 0008328.pdf |
| MM 0172368.eml |
| MM 0138484.dot |
| MM 0145486.eml |
| MM 0169656.eml |
| MM 0176276.eml |

| Title |
|---|
| MM 0144913.eml |
| MM 0141598.eml |
| MM 0166890.eml |
| MM 0174142.eml |
| MM 0178682.eml |
| MM 0139739.jpg |
| MM 0175702.eml |
| MM 0160038.pdf |
| MM 0079719.pdf |
| MM 0097418.pdf |
| MM 0176617.eml |
| MM 0174559.ics |
| MM 0149012.xlsx |
| MM 0138519.xls |
| MM 0170447.ics |
| MM 0021912.pdf |
| MM 0144399.eml |
| MM 0141360.eml |
| MM 0173805.eml |
| MM 0083232.xls |
| MM 0095673.pdf |
| MM 0157856.dwg |
| MM 0165185.msg |
| MM 0140287.eml |
| MM 0165622.msg |
| MM 0140520.eml |
| MM 0177569.eml |
| MM 0093038.pdf |
| MM 0074400.pdf |
| MM 0171322.eml |
| MM 0106525.txt |
| MM 0177172.ics |
| MM 0170910.eml |
| MM 0151155.docx |
| MM 0103448.doc |
| MM 0001688.pdf |
| MM 0072521.xlsx |
| MM 0147964.docx |
| MM 0002302.jpg |
| MM 0177108.eml |
| MM 0172656.eml |
| MM 0164871.msg |
| MM 0044784.pdf |
| MM 0176748.eml |
| MM 0026434.pdf |
| MM 0083594.jpg |
| MM 0070607.doc |
| MM 0163408.msg |
| MM 0171743.eml |
| MM 0171035.eml |
| MM 0143085.eml |
| MM 0026612.docx |
| MM 0001996.xlsx |
| MM 0080768.pdf |
| MM 0014827.pdf |
| MM 0149438.pdf |
| MM 0138142.txt |
| MM 0051123.msg |
| MM 0098896.pdf |
| MM 0001504.docx |
| MM 0094324.pdf |
| MM 0176799.eml |
| MM 0140637.eml |
| MM 0004107.pdf |
| MM 0145169.eml |
| MM 0175297.ics |
| MM 0072624.doc |
| MM 0165292.msg |

| Title |
|---|
| MM 0144561.eml |
| MM 0154988.xls |
| MM 0066339.pdf |
| MM 0163557.msg |
| MM 0080141.pdf |
| MM 0156880.xlsx |
| MM 0001087.xlsx |
| MM 0089120.xls |
| MM 0062580.pdf |
| MM 0173149.eml |
| MM 0012390.pdf |
| MM 0012437.pdf |
| MM 0165985.eml |
| MM 0145740.eml |
| MM 0111068.pdf |
| MM 0028259.pdf |
| MM 0176329.eml |
| MM 0025638.doc |
| MM 0164062.msg |
| MM 0136567.txt |
| MM 0172590.eml |
| MM 0138007.doc |
| MM 0050165.dwg |
| MM 0155542.xls |
| MM 0172237.eml |
| MM 0140952.eml |
| MM 0135800.txt |
| MM 0171485.eml |
| MM 0143392.eml |
| MM 0143435.eml |
| MM 0026055.pdf |
| MM 0142275.eml |
| MM 0083652.jpg |
| MM 0106316.doc |
| MM 0169368.eml |
| MM 0103497.pdf |
| MM 0028306.pdf |
| MM 0155123.xls |
| MM 0021398.pdf |
| MM 0140141.eml |
| MM 0098435.pdf |
| MM 0173016.eml |
| MM 0141701.eml |
| MM 0106144.txt |
| MM 0097935.pdf |
| MM 0170103.eml |
| MM 0014484.pdf |
| MM 0143054.eml |
| MM 0143722.eml |
| MM 0083165.docx |
| MM 0144332.ics |
| MM 0160611.pdf |
| MM 0018395.pdf |
| MM 0142162.eml |
| MM 0014455.pdf |
| MM 0026342.pdf |
| MM 0173760.eml |
| MM 0141077.eml |
| MM 0102206.pdf |
| MM 0025257.pdf |
| MM 0083682.xls |
| MM 0001659.pdf |
| MM 0167737.ics |
| MM 0050763.msg |
| MM 0165535.msg |
| MM 0150653.pdf |
| MM 0140190.eml |
| MM 0172687.eml |

| Title |
|---|
| MM 0136670.txt |
| MM 0089842.pdf |
| MM 0152567.pdf |
| MM 0142503.eml |
| MM 0080309.pdf |
| MM 0138523.txt |
| MM 0171454.eml |
| MM 0143896.eml |
| MM 0161397.pdf |
| MM 0172541.eml |
| MM 0004566.pdf |
| MM 0051200.jpg |
| MM 0155234.xls |
| MM 0138693.ppt |
| MM 0140983.eml |
| MM 0138546.gif |
| MM 0154806.xls |
| MM 0141416.eml |
| MM 0166516.ics |
| MM 0144348.eml |
| MM 0110460.pdf |
| MM 0102381.doc |
| MM 0000141.pdf |
| MM 0144671.eml |
| MM 0172078.eml |
| MM 0177726.eml |
| MM 0145796.eml |
| MM 0177081.eml |
| MM 0075282.txt |
| MM 0105355.pdf |
| MM 0088749.pdf |
| MM 0166393.eml |
| MM 0174194.eml |
| MM 0166434.eml |
| MM 0175073.eml |
| MM 0024424.dwg |
| MM 0026542.xls |
| MM 0145450.eml |
| MM 0172419.eml |
| MM 0177892.eml |
| MM 0106186.pdf |
| MM 0155628.docx |
| MM 0144210.eml |
| MM 0176507.eml |
| MM 0000287.pdf |
| MM 0089230.xls |
| MM 0175860.eml |
| MM 0150618.docx |
| MM 0076643.jpg |
| MM 0163647.msg |
| MM 0000388.xlsx |
| MM 0161568.pdf |
| MM 0178592.eml |
| MM 0166723.eml |
| MM 0139923.eml |
| MM 0178543.eml |
| MM 0081367.pdf |
| MM 0089914.doc |
| MM 0049617.txt |
| MM 0138232.pps |
| MM 0144566.eml |
| MM 0169651.eml |
| MM 0075632.txt |
| MM 0028198.pdf |
| MM 0145326.eml |
| MM 0167502.eml |
| MM 0175705.eml |
| MM 0092894.pdf |
| MM 0088798.pdf |
| MM 0166897.eml |
| MM 0174145.eml |
| MM 0179379.ics |
| MM 0165982.eml |
| MM 0177050.eml |
| MM 0148170.docx |
| MM 0168802.eml |
| MM 0141659.eml |
| MM 0102428.pdf |
| MM 0076693.xls |
| MM 0178467.eml |
| MM 0137499.gif |
| MM 0093044.pdf |
| MM 0166607.eml |
| MM 0142209.eml |
| MM 0089810.xls |
| MM 0106559.txt |
| MM 0000858.xls |
| MM 0144830.eml |
| MM 0154426.pdf |
| MM 0168135.eml |
| MM 0000878.doc |
| MM 0145202.eml |
| MM 0177967.eml |
| MM 0151628.docx |

| Title |
|---|
| MM 0149759.docx |
| MM 0067731.pdf |
| MM 0142971.eml |
| MM 0170214.eml |
| MM 0049478.dwg |
| MM 0171826.eml |
| MM 0164996.ics |
| MM 0137603.doc |
| MM 0145508.eml |
| MM 0172933.eml |
| MM 0140256.eml |
| MM 0065064.pdf |
| MM 0138751.xls |
| MM 0028011.pdf |
| MM 0123537.pdf |
| MM 0139649.pdf |
| MM 0000478.pdf |
| MM 0168198.eml |
| MM 0173301.eml |
| MM 0083544.xls |
| MM 0076851.pdf |
| MM 0050179.jpg |
| MM 0083725.pdf |
| MM 0173638.eml |
| MM 0088471.jpg |
| MM 0001701.pdf |
| MM 0169934.eml |
| MM 0136728.txt |
| MM 0165953.eml |
| MM 0174633.eml |
| MM 0063316.pdf |
| MM 0048895.txt |
| MM 0022304.pdf |
| MM 0179014.eml |
| MM 0049500.txt |
| MM 0167274.eml |
| MM 0080197.pdf |
| MM 0145822.eml |
| MM 0008459.pdf |
| MM 0028149.pdf |
| MM 0021670.pdf |
| MM 0173259.eml |
| MM 0000952.pdf |
| MM 0176975.eml |
| MM 0050178.xls |
| MM 0049952.dwg |
| MM 0175412.eml |
| MM 0167615.eml |
| MM 0080984.pdf |
| MM 0174252.eml |
| MM 0063777.pdf |
| MM 0153527.xls |
| MM 0154984.xlsx |
| MM 0136981.htm |
| MM 0174283.eml |
| MM 0148790.pdf |
| MM 0049983.dwg |
| MM 0011144.pdf |
| MM 0065086.dwg |
| MM 0173288.eml |
| MM 0144914.eml |
| MM 0145481.eml |
| MM 0140478.eml |
| MM 0001864.pdf |
| MM 0004348.pdf |
| MM 0104969.doc |
| MM 0080146.pdf |
| MM 0178685.eml |
| MM 0153168.pdf |
| MM 0027826.doc |
| MM 0163922.msg |
| MM 0169230.eml |
| MM 0145747.eml |
| MM 0169597.eml |
| MM 0168470.eml |
| MM 0094978.pdf |
| MM 0000637.pdf |
| MM 0144107.eml |
| MM 0012397.pdf |
| MM 0007379.pdf |
| MM 0146317.eml |
| MM 0027131.xls |
| MM 0063682.pdf |
| MM 0175240.eml |
| MM 0138229.txt |
| MM 0092604.pdf |
| MM 0148199.docx |
| MM 0144442.eml |
| MM 0148569.msg |
| MM 0152605.xlsx |
| MM 0013092.pdf |
| MM 0001532.pdf |
| MM 0155299.xls |
| MM 0082883.pdf |

**Title**
MM 0050119.dwg
MM 0080062.pdf
MM 0049352.txt
MM 0167381.eml
MM 0175186.eml
MM 0106138.txt
MM 0178006.eml
MM 0163806.msg
MM 0171098.eml
MM 0090297.pdf
MM 0072656.pdf
MM 0157039.dwg
MM 0083177.pdf
MM 0176734.eml
MM 0144784.eml
MM 0168554.eml
MM 0012262.pdf
MM 0169810.eml
MM 0001625.pdf
MM 0165549.msg
MM 0153042.doc
MM 0137599.xls
MM 0166510.eml
MM 0163302.msg
MM 0043085.pdf
MM 0171049.eml
MM 0003608.doc
MM 0011377.pdf
MM 0104396.pdf
MM 0089775.xls
MM 0169003.eml
MM 0165128.msg
MM 0177263.eml
MM 0155248.xls
MM 0041416.pdf
MM 0176851.eml
MM 0101076.doc
MM 0025572.jpg
MM 0175944.eml
MM 0089822.xlsx
MM 0153423.doc
MM 0081947.pdf
MM 0163763.msg
MM 0066393.pdf
MM 0105451.doc
MM 0171111.eml
MM 0168761.ics
MM 0167208.eml
MM 0158030.docx
MM 0101237.pdf
MM 0017464.pdf
MM 0086007.pdf
MM 0164251.msg
MM 0158458.vsd
MM 0172004.eml
MM 0071980.jpg
MM 0023159.pdf
MM 0106377.txt
MM 0138407.txt
MM 0003496.doc
MM 0046545.pdf
MM 0096134.pdf
MM 0022719.pdf
MM 0138215.jpg
MM 0178249.eml
MM 0028135.pdf
MM 0157276.dwg
MM 0008382.pdf
MM 0050090.dwg
MM 0136492.txt
MM 0110936.pdf
MM 0173582.eml
MM 0141295.eml
MM 0173225.eml
MM 0176909.eml
MM 0144968.eml
MM 0158519.pdf
MM 0154581.xls
MM 0008353.pdf
MM 0045481.pdf
MM 0172313.eml
MM 0080430.dwg
MM 0136831.txt
MM 0050041.dwg
MM 0143963.eml
MM 0088385.pdf
MM 0170834.eml
MM 0003815.xls
MM 0138371.txt
MM 0142884.eml
MM 0160385.pdf
MM 0136785.txt
MM 0095491.pdf
MM 0165367.msg

**Title**
MM 0104347.pdf
MM 0049713.dwg
MM 0142668.eml
MM 0051106.docx
MM 0026448.pdf
MM 0167426.eml
MM 0143028.eml
MM 0174061.eml
MM 0075112.avi
MM 0145663.eml
MM 0169314.eml
MM 0165598.msg
MM 0144023.eml
MM 0046661.dwg
MM 0168926.eml
MM 0098449.pdf
MM 0176042.eml
MM 0062158.txt
MM 0177602.eml
MM 0075401.txt
MM 0000361.xlsx
MM 0010537.pdf
MM 0051282.pdf
MM 0174717.eml
MM 0081154.pdf
MM 0178770.eml
MM 0014429.pdf
MM 0149836.pdf
MM 0154809.xlsx
MM 0167885.eml
MM 0090627.pdf
MM 0145906.eml
MM 0154618.xlsm
MM 0155510.pdf
MM 0144493.eml
MM 0083538.xls
MM 0175291.eml
MM 0167096.eml
MM 0049876.dwg
MM 0074820.xls
MM 0171428.eml
MM 0174376.eml
MM 0137171.gif
MM 0166448.eml
MM 0146158.eml
MM 0100477.pdf
MM 0178628.eml
MM 0014571.pdf
MM 0179068.eml
MM 0142046.eml
MM 0135624.gif
MM 0173644.eml
MM 0169948.eml
MM 0138593.doc
MM 0072087.xls
MM 0075559.txt
MM 0079475.pdf
MM 0138875.txt
MM 0024528.msg
MM 0160354.pdf
MM 0019737.pdf
MM 0166029.eml
MM 0065278.jpg
MM 0096693.pdf
MM 0106312.gif
MM 0138655.doc
MM 0095021.pdf
MM 0103103.pdf
MM 0172465.eml
MM 0008425.pdf
MM 0094661.pdf
MM 0164197.msg
MM 0154922.xls
MM 0141532.eml
MM 0164146.msg
MM 0136051.html
MM 0025064.pdf
MM 0150812.pdf
MM 0140876.eml
MM 0004334.pdf
MM 0138684.doc
MM 0065191.pdf
MM 0136443.txt
MM 0143511.eml
MM 0171206.eml
MM 0137266.gif
MM 0142351.eml
MM 0088277.xlsx
MM 0018601.pdf
MM 0147739.docx
MM 0106401.txt
MM 0155007.xls
MM 0024931.docx
MM 0172772.eml

| Title |
|---|
| MM 0169999.eml |
| MM 0008095.pdf |
| MM 0028222.pdf |
| MM 0050673.jpg |
| MM 0146832.xls |
| MM 0173695.eml |
| MM 0175779.eml |
| MM 0139742.jpg |
| MM 0170780.eml |
| MM 0066342.pdf |
| MM 0132416.pdf |
| MM 0144905.eml |
| MM 0000247.pdf |
| MM 0173299.eml |
| MM 0025009.pdf |
| MM 0177852.eml |
| MM 0001875.pdf |
| MM 0140469.eml |
| MM 0149209.docx |
| MM 0177387.eml |
| MM 0178920.eml |
| MM 0166732.eml |
| MM 0000384.xlsx |
| MM 0170859.eml |
| MM 0150556.xlsx |
| MM 0011155.pdf |
| MM 0145756.eml |
| MM 0140008.eml |
| MM 0169221.eml |
| MM 0144116.eml |
| MM 0168813.eml |
| MM 0089673.xlsx |
| MM 0167961.eml |
| MM 0050281.pdf |
| MM 0178133.eml |
| MM 0163541.msg |
| MM 0088789.pdf |
| MM 0153177.doc |
| MM 0166425.eml |
| MM 0146135.eml |
| MM 0163237.msg |
| MM 0092854.pdf |
| MM 0049945.bmp |
| MM 0080621.pdf |
| MM 0000150.pdf |
| MM 0173629.eml |
| MM 0169557.eml |
| MM 0136739.txt |
| MM 0075293.txt |
| MM 0145020.eml |
| MM 0087614.docx |
| MM 0177737.eml |
| MM 0076652.jpg |
| MM 0170888.eml |
| MM 0142838.eml |
| MM 0175871.eml |
| MM 0174243.eml |
| MM 0063766.pdf |
| MM 0169136.eml |
| MM 0138638.doc |
| MM 0170746.ics |
| MM 0001371.pdf |
| MM 0169691.eml |
| MM 0145833.eml |
| MM 0075155.txt |
| MM 0091152.pdf |
| MM 0159848.docx |
| MM 0144201.eml |
| MM 0094335.pdf |
| MM 0158256.docx |
| MM 0087772.pdf |
| MM 0001648.pdf |
| MM 0050772.msg |
| MM 0103488.doc |
| MM 0088178.doc |
| MM 0143733.eml |
| MM 0081661.xls |
| MM 0003665.doc |
| MM 0149429.pdf |
| MM 0136318.html |
| MM 0101302.pdf |
| MM 0138760.doc |
| MM 0140992.eml |
| MM 0080273.dwg |
| MM 0172550.eml |
| MM 0145519.eml |
| MM 0051211.jpg |
| MM 0098733.pdf |
| MM 0154817.xls |
| MM 0141407.eml |
| MM 0148762.xlsx |
| MM 0138532.txt |
| MM 0050769.pdf |
| MM 0142960.eml |

| Title |
|---|
| MM 0103214.pdf |
| MM 0179305.ics |
| MM 0102454.pdf |
| MM 0083777.xls |
| MM 0098511.pdf |
| MM 0076610.pdf |
| MM 0142730.eml |
| MM 0142097.eml |
| MM 0026510.pdf |
| MM 0135690.txt |
| MM 0146189.eml |
| MM 0144577.eml |
| MM 0176260.eml |
| MM 0148137.docx |
| MM 0136389.txt |
| MM 0177420.eml |
| MM 0028189.pdf |
| MM 0145337.eml |
| MM 0169640.eml |
| MM 0145490.eml |
| MM 0008006.jpg |
| MM 0136990.htm |
| MM 0049606.txt |
| MM 0104613.pdf |
| MM 0049992.dwg |
| MM 0165993.eml |
| MM 0169586.eml |
| MM 0179368.ics |
| MM 0102439.pdf |
| MM 0012386.pdf |
| MM 0168461.eml |
| MM 0080157.pdf |
| MM 0167513.eml |
| MM 0066805.xls |
| MM 0163933.msg |
| MM 0002173.pdf |
| MM 0072396.xlsx |
| MM 0174185.eml |
| MM 0096538.pdf |
| MM 0153672.xlsx |
| MM 0088758.pdf |
| MM 0080186.pdf |
| MM 0026573.doc |
| MM 0102390.doc |
| MM 0176177.eml |
| MM 0169925.eml |
| MM 0071238.jpg |
| MM 0001239.xlsx |
| MM 0131218.pdf |
| MM 0172069.eml |
| MM 0001710.pdf |
| MM 0008029.pdf |
| MM 0167604.eml |
| MM 0160339.pdf |
| MM 0175403.eml |
| MM 0166044.eml |
| MM 0163656.msg |
| MM 0178224.eml |
| MM 0028158.pdf |
| MM 0106197.pdf |
| MM 0013176.pdf |
| MM 0177356.eml |
| MM 0172408.eml |
| MM 0126487.pdf |
| MM 0008448.pdf |
| MM 0127912.pdf |
| MM 0168776.eml |
| MM 0173248.eml |
| MM 0141066.eml |
| MM 0165283.msg |
| MM 0140626.eml |
| MM 0145178.eml |
| MM 0150642.pdf |
| MM 0171783.eml |
| MM 0135774.txt |
| MM 0100930.pdf |
| MM 0171024.eml |
| MM 0014444.pdf |
| MM 0018423.pdf |
| MM 0079686.pdf |
| MM 0142173.eml |
| MM 0045565.pdf |
| MM 0095114.pdf |
| MM 0172922.eml |
| MM 0165145.msg |
| MM 0079859.dwg |
| MM 0155225.xls |
| MM 0178767.ics |
| MM 0141875.eml |
| MM 0083555.xls |
| MM 0166975.ics |
| MM 0160261.pdf |
| MM 0067720.pdf |
| MM 0175929.eml |

| Title |
|---|
| MM 0049469.dwg |
| MM 0170205.eml |
| MM 0171445.eml |
| MM 0051129.pdf |
| MM 0063148.pdf |
| MM 0143424.eml |
| MM 0135811.txt |
| MM 0139404.txt |
| MM 0074411.pdf |
| MM 0143383.eml |
| MM 0147797.docx |
| MM 0170573.eml |
| MM 0138244.txt |
| MM 0141371.eml |
| MM 0176338.eml |
| MM 0173814.eml |
| MM 0044453.pdf |
| MM 0155553.xls |
| MM 0177578.eml |
| MM 0140531.eml |
| MM 0138016.doc |
| MM 0157847.dwg |
| MM 0050174.dwg |
| MM 0014495.pdf |
| MM 0025633.xlsx |
| MM 0026382.pdf |
| MM 0106155.txt |
| MM 0083585.jpg |
| MM 0171752.eml |
| MM 0139065.txt |
| MM 0003841.docx |
| MM 0065362.pdf |
| MM 0103459.doc |
| MM 0001699.pdf |
| MM 0131391.pdf |
| MM 0164412.msg |
| MM 0102913.pdf |
| MM 0050746.jpg |
| MM 0000410.xlsx |
| MM 0098856.pdf |
| MM 0063093.xls |
| MM 0007597.pdf |
| MM 0066732.pdf |
| MM 0003489.pdf |
| MM 0106410.txt |
| MM 0165240.ics |
| MM 0003804.xls |
| MM 0142340.eml |
| MM 0154217.doc |
| MM 0173930.eml |
| MM 0141255.eml |
| MM 0080853.dwg |
| MM 0136820.txt |
| MM 0080386.dwg |
| MM 0087570.pptx |
| MM 0103664.pdf |
| MM 0004325.pdf |
| MM 0170791.eml |
| MM 0175768.eml |
| MM 0160052.pdf |
| MM 0139141.txt |
| MM 0066353.pdf |
| MM 0138113.jpg |
| MM 0048829.txt |
| MM 0106223.doc |
| MM 0045756.pdf |
| MM 0136794.txt |
| MM 0079618.dwg |
| MM 0103205.pdf |
| MM 0141193.eml |
| MM 0146224.ics |
| MM 0050662.jpg |
| MM 0164944.msg |
| MM 0068461.pdf |
| MM 0151650.pdf |
| MM 0135635.gif |
| MM 0165872.msg |
| MM 0045787.pdf |
| MM 0071991.jpg |
| MM 0050087.bmp |
| MM 0171100.eml |
| MM 0146149.eml |
| MM 0137160.gif |
| MM 0135650.txt |
| MM 0179079.eml |
| MM 0142057.eml |
| MM 0026277.pdf |
| MM 0023529.pdf |
| MM 0103112.pdf |
| MM 0172474.eml |
| MM 0008434.pdf |
| MM 0136483.txt |
| MM 0157267.dwg |
| MM 0008393.pdf |

| Title |
|---|
| MM 0080318.pdf |
| MM 0143887.eml |
| MM 0007462.pdf |
| MM 0088261.pdf |
| MM 0171333.eml |
| MM 0143856.eml |
| MM 0096777.pdf |
| MM 0137353.gif |
| MM 0171494.eml |
| MM 0142264.eml |
| MM 0018093.pdf |
| MM 0160517.pdf |
| MM 0106534.txt |
| MM 0051093.dwg |
| MM 0164073.msg |
| MM 0151315.pdf |
| MM 0144388.eml |
| MM 0167431.ics |
| MM 0140943.eml |
| MM 0136576.txt |
| MM 0172581.eml |
| MM 0045213.pdf |
| MM 0018880.pdf |
| MM 0152661.pdf |
| MM 0160176.pdf |
| MM 0025608.jpg |
| MM 0026425.pdf |
| MM 0143045.eml |
| MM 0137095.gif |
| MM 0155132.xls |
| MM 0002313.jpg |
| MM 0106307.doc |
| MM 0028317.pdf |
| MM 0169379.eml |
| MM 0173007.eml |
| MM 0098383.pdf |
| MM 0176759.eml |
| MM 0017580.pdf |
| MM 0074817.pps |
| MM 0012579.pdf |
| MM 0178289.eml |
| MM 0088841.pdf |
| MM 0143972.eml |
| MM 0003456.doc |
| MM 0170825.eml |
| MM 0170457.eml |
| MM 0175309.eml |
| MM 0089273.pdf |
| MM 0076260.pdf |
| MM 0158508.pdf |
| MM 0064067.pdf |
| MM 0136452.txt |
| MM 0159430.doc |
| MM 0008342.pdf |
| MM 0045490.pdf |
| MM 0159862.xls |
| MM 0142086.eml |
| MM 0142721.eml |
| MM 0139753.jpg |
| MM 0070732.doc |
| MM 0146198.eml |
| MM 0166488.eml |
| MM 0171676.eml |
| MM 0016543.pdf |
| MM 0179314.ics |
| MM 0028233.pdf |
| MM 0136172.html |
| MM 0050056.bmp |
| MM 0169988.eml |
| MM 0173684.eml |
| MM 0141634.eml |
| MM 0102445.pdf |
| MM 0083766.xls |
| MM 0164536.msg |
| MM 0141142.eml |
| MM 0172015.eml |
| MM 0165400.msg |
| MM 0140702.eml |
| MM 0179462.ics |
| MM 0136745.txt |
| MM 0139190.txt |
| MM 0178639.eml |
| MM 0066382.pdf |
| MM 0166459.eml |
| MM 0162879.msg |
| MM 0167219.eml |
| MM 0014560.pdf |
| MM 0049939.bmp |
| MM 0165061.msg |
| MM 0172806.eml |
| MM 0008846.pdf |
| MM 0028124.pdf |
| MM 0080357.dwg |
| MM 0154933.xls |

| Title |
|---|
| MM 0173234.eml |
| MM 0176918.eml |
| MM 0164186.msg |
| MM 0141284.eml |
| MM 0142436.eml |
| MM 0106366.txt |
| MM 0142391.eml |
| MM 0065269.jpg |
| MM 0171561.eml |
| MM 0174598.eml |
| MM 0137736.doc |
| MM 0174706.eml |
| MM 0043094.pdf |
| MM 0022231.pdf |
| MM 0179121.eml |
| MM 0104420.pdf |
| MM 0175146.eml |
| MM 0092970.pdf |
| MM 0149827.pdf |
| MM 0164318.msg |
| MM 0154058.doc |
| MM 0001634.pdf |
| MM 0169801.eml |
| MM 0175955.eml |
| MM 0148239.docx |
| MM 0049054.txt |
| MM 0080364.pdf |
| MM 0101067.doc |
| MM 0152272.doc |
| MM 0081956.pdf |
| MM 0174367.eml |
| MM 0051155.pdf |
| MM 0137978.rtf |
| MM 0143489.eml |
| MM 0145917.eml |
| MM 0177272.eml |
| MM 0072550.pdf |
| MM 0021745.pdf |
| MM 0013052.pdf |
| MM 0152609.xlsx |
| MM 0148195.docx |
| MM 0037992.log |
| MM 0176891.eml |
| MM 0155288.xls |
| MM 0145213.eml |
| MM 0134775.pdf |
| MM 0072581.pdf |
| MM 0177976.eml |
| MM 0063134.pdf |
| MM 0007368.pdf |
| MM 0174863.eml |
| MM 0175984.eml |
| MM 0106548.txt |
| MM 0142218.eml |
| MM 0179236.eml |
| MM 0135891.html |
| MM 0072647.pdf |
| MM 0177165.eml |
| MM 0144795.eml |
| MM 0150551.docx |
| MM 0168937.eml |
| MM 0083166.pdf |
| MM 0025234.doc |
| MM 0146984.pdf |
| MM 0046670.dwg |
| MM 0167845.eml |
| MM 0106129.txt |
| MM 0080073.pdf |
| MM 0167390.eml |
| MM 0137579.doc |
| MM 0174070.eml |
| MM 0143039.eml |
| MM 0142347.eml |
| MM 0152323.pdf |
| MM 0001909.xlsx |
| MM 0106417.txt |
| MM 0088846.pdf |
| MM 0139280.txt |
| MM 0105028.pdf |
| MM 0088393.pdf |
| MM 0137270.gif |
| MM 0000509.docx |
| MM 0075658.txt |
| MM 0140860.eml |
| MM 0065187.pdf |
| MM 0080854.dwg |
| MM 0072379.pdf |
| MM 0141252.eml |
| MM 0062961.jpg |
| MM 0098166.pdf |
| MM 0152364.xlsx |
| MM 0135686.txt |
| MM 0143166.eml |
| MM 0050759.docx |

| Title |
|---|
| MM 0164621.msg |
| MM 0141523.eml |
| MM 0173593.eml |
| MM 0098617.pdf |
| MM 0079464.pdf |
| MM 0167678.eml |
| MM 0002218.pdf |
| MM 0171913.eml |
| MM 0161505.pdf |
| MM 0041393.dwg |
| MM 0176171.ics |
| MM 0146011.eml |
| MM 0022596.pdf |
| MM 0135708.txt |
| MM 0167894.eml |
| MM 0170618.eml |
| MM 0014438.pdf |
| MM 0167341.eml |
| MM 0049392.txt |
| MM 0176053.eml |
| MM 0177613.eml |
| MM 0165558.msg |
| MM 0090257.pdf |
| MM 0003972.pdf |
| MM 0170279.eml |
| MM 0049867.dwg |
| MM 0167720.eml |
| MM 0175280.eml |
| MM 0025563.jpg |
| MM 0163772.msg |
| MM 0153412.xls |
| MM 0178300.eml |
| MM 0154556.xlsx |
| MM 0145565.eml |
| MM 0165139.msg |
| MM 0155259.xls |
| MM 0169012.eml |
| MM 0090636.pdf |
| MM 0095168.pdf |
| MM 0000415.pdf |
| MM 0176395.eml |
| MM 0168124.eml |
| MM 0083507.pdf |
| MM 0169764.eml |
| MM 0072391.docx |
| MM 0177504.eml |
| MM 0001523.pdf |
| MM 0178804.eml |
| MM 0146306.eml |
| MM 0143458.eml |
| MM 0174411.eml |
| MM 0026038.pdf |
| MM 0175251.eml |
| MM 0080412.pdf |
| MM 0137521.htm |
| MM 0090521.pdf |
| MM 0090286.pdf |
| MM 0079740.dwg |
| MM 0073007.pdf |
| MM 0168545.eml |
| MM 0158749.doc |
| MM 0068539.pdf |
| MM 0154089.doc |
| MM 0176725.eml |
| MM 0172220.ics |
| MM 0026459.pdf |
| MM 0097958.pdf |
| MM 0142679.eml |
| MM 0151681.xlsx |
| MM 0154961.xlsx |
| MM 0163465.msg |
| MM 0003803.xls |
| MM 0155305.xlsx |
| MM 0142892.eml |
| MM 0008098.msg |
| MM 0167109.eml |
| MM 0146259.eml |
| MM 0171210.eml |
| MM 0143975.eml |
| MM 0166749.eml |
| MM 0074940.pdf |
| MM 0008345.pdf |
| MM 0004322.pdf |
| MM 0136827.txt |
| MM 0136455.txt |
| MM 0080426.dwg |
| MM 0050057.dwg |
| MM 0173545.eml |
| MM 0164150.msg |
| MM 0154597.xls |
| MM 0066354.pdf |
| MM 0163948.msg |
| MM 0138114.jpg |
| MM 0174688.eml |

| Title |
|---|
| MM 0139754.jpg |
| MM 0050205.xls |
| MM 0089615.pdf |
| MM 0142081.eml |
| MM 0173124.eml |
| MM 0141633.eml |
| MM 0154651.xls |
| MM 0076606.pdf |
| MM 0168868.eml |
| MM 0155011.xls |
| MM 0008724.pdf |
| MM 0138630.rtf |
| MM 0165371.msg |
| MM 0095320.pdf |
| MM 0028234.pdf |
| MM 0155168.xlsm |
| MM 0179465.ics |
| MM 0165939.eml |
| MM 0138585.doc |
| MM 0165875.msg |
| MM 0071996.jpg |
| MM 0135632.gif |
| MM 0151121.pdf |
| MM 0051011.msg |
| MM 0014567.pdf |
| MM 0157032.xls |
| MM 0175019.eml |
| MM 0178199.eml |
| MM 0100813.pdf |
| MM 0171107.eml |
| MM 0148945.xlsx |
| MM 0141283.eml |
| MM 0026529.jpg |
| MM 0173594.eml |
| MM 0141524.eml |
| MM 0157260.dwg |
| MM 0008394.pdf |
| MM 0111312.pdf |
| MM 0172801.eml |
| MM 0103115.pdf |
| MM 0008433.pdf |
| MM 0065156.pdf |
| MM 0026550.htm |
| MM 0046553.pdf |
| MM 0139998.eml |
| MM 0166798.eml |
| MM 0026611.pdf |
| MM 0079811.pdf |
| MM 0137308.htm |
| MM 0175478.eml |
| MM 0142843.eml |
| MM 0049938.dwg |
| MM 0167346.eml |
| MM 0089763.xls |
| MM 0166506.eml |
| MM 0043093.pdf |
| MM 0143748.eml |
| MM 0178766.eml |
| MM 0169806.eml |
| MM 0155198.xls |
| MM 0145103.eml |
| MM 0177614.eml |
| MM 0168234.eml |
| MM 0139309.txt |
| MM 0143329.eml |
| MM 0174360.eml |
| MM 0041444.xlsx |
| MM 0051152.pdf |
| MM 0145179.ics |
| MM 0025564.jpg |
| MM 0089828.pdf |
| MM 0049053.txt |
| MM 0003975.pdf |
| MM 0142569.eml |
| MM 0144485.eml |
| MM 0168655.eml |
| MM 0152531.docx |
| MM 0169015.eml |
| MM 0075391.c |
| MM 0079822.dwg |
| MM 0177275.eml |
| MM 0177971.eml |
| MM 0177503.eml |
| MM 0152601.msg |
| MM 0172988.eml |
| MM 0144454.eml |
| MM 0176343.eml |
| MM 0176896.eml |
| MM 0175256.eml |
| MM 0089806.xls |
| MM 0070574.pdf |
| MM 0003509.doc |
| MM 0167051.eml |
| MM 0178471.eml |

| Title |
|---|
| MM 0062451.log |
| MM 0062960.xls |
| MM 0170796.eml |
| MM 0167568.eml |
| MM 0050665.jpg |
| MM 0102442.pdf |
| MM 0173683.eml |
| MM 0164296.msg |
| MM 0141194.eml |
| MM 0136793.txt |
| MM 0103202.pdf |
| MM 0172764.eml |
| MM 0106224.doc |
| MM 0001765.doc |
| MM 0179313.ics |
| MM 0099843.pdf |
| MM 0024988.doc |
| MM 0172012.eml |
| MM 0165407.msg |
| MM 0155186.xlsx |
| MM 0076628.xls |
| MM 0164992.msg |
| MM 0164247.msg |
| MM 0173652.eml |
| MM 0169690.ics |
| MM 0170747.eml |
| MM 0137167.gif |
| MM 0066385.pdf |
| MM 0105524.log |
| MM 0000542.docx |
| MM 0087569.jpg |
| MM 0098610.pdf |
| MM 0164181.msg |
| MM 0154934.xls |
| MM 0164626.msg |
| MM 0028123.pdf |
| MM 0003946.dwg |
| MM 0145848.eml |
| MM 0172473.eml |
| MM 0050086.dwg |
| MM 0136484.txt |
| MM 0137506.gif |
| MM 0146288.eml |
| MM 0143271.eml |
| MM 0096685.pdf |
| MM 0106361.txt |
| MM 0079463.pdf |
| MM 0142396.eml |
| MM 0003480.doc |
| MM 0142431.eml |
| MM 0139644.xlsx |
| MM 0149820.pdf |
| MM 0179126.eml |
| MM 0175141.eml |
| MM 0137798.gif |
| MM 0174701.eml |
| MM 0163314.msg |
| MM 0162656.doc |
| MM 0079796.dwg |
| MM 0049640.xls |
| MM 0001633.pdf |
| MM 0075417.txt |
| MM 0102946.xls |
| MM 0154950.xlsx |
| MM 0163775.msg |
| MM 0081951.pdf |
| MM 0156861.pdf |
| MM 0101060.doc |
| MM 0138549.txt |
| MM 0116994.pdf |
| MM 0049860.dwg |
| MM 0175520.eml |
| MM 0175952.eml |
| MM 0143732.ics |
| MM 0153429.xlsx |
| MM 0176392.eml |
| MM 0176435.eml |
| MM 0165699.msg |
| MM 0090631.pdf |
| MM 0001252.pdf |
| MM 0145910.eml |
| MM 0001524.pdf |
| MM 0165648.msg |
| MM 0008064.docx |
| MM 0144826.eml |
| MM 0083500.pdf |
| MM 0168684.eml |
| MM 0170508.eml |
| MM 0079998.pdf |
| MM 0083638.jpg |
| MM 0051279.xlsx |
| MM 0079824.log |
| MM 0178803.eml |
| MM 0002369.xls |

| Title |
|---|
| MM 0174416.eml |
| MM 0171348.eml |
| MM 0146983.pdf |
| MM 0154709.xls |
| MM 0168542.eml |
| MM 0157923.pps |
| MM 0090281.pdf |
| MM 0001145.pdf |
| MM 0072640.pdf |
| MM 0171729.eml |
| MM 0163462.msg |
| MM 0075104.avi |
| MM 0175637.eml |
| MM 0080074.pdf |
| MM 0167397.eml |
| MM 0167842.eml |
| MM 0075183.txt |
| MM 0169647.eml |
| MM 0008339.pdf |
| MM 0075624.txt |
| MM 0001400.pdf |
| MM 0141589.eml |
| MM 0144570.eml |
| MM 0146199.ics |
| MM 0153465.docx |
| MM 0137402.htm |
| MM 0166735.eml |
| MM 0152865.xlsx |
| MM 0166092.eml |
| MM 0178927.eml |
| MM 0008001.jpg |
| MM 0102399.pdf |
| MM 0176606.eml |
| MM 0028248.pdf |
| MM 0165994.eml |
| MM 0177046.eml |
| MM 0145751.eml |
| MM 0178693.eml |
| MM 0166881.eml |
| MM 0163546.msg |
| MM 0050286.pdf |
| MM 0080608.xls |
| MM 0089669.pdf |
| MM 0179002.eml |
| MM 0080626.pdf |
| MM 0080181.pdf |
| MM 0174625.eml |
| MM 0178642.eml |
| MM 0152710.docx |
| MM 0163597.msg |
| MM 0166850.eml |
| MM 0028299.pdf |
| MM 0165809.msg |
| MM 0145027.eml |
| MM 0169550.eml |
| MM 0179419.ics |
| MM 0095858.pdf |
| MM 0176170.eml |
| MM 0150589.docx |
| MM 0020835.pdf |
| MM 0168310.eml |
| MM 0174244.eml |
| MM 0063761.pdf |
| MM 0089226.xls |
| MM 0049944.dwg |
| MM 0150706.msg |
| MM 0154404.xlsm |
| MM 0076655.jpg |
| MM 0141558.eml |
| MM 0000536.pdf |
| MM 0168771.eml |
| MM 0082512.pdf |
| MM 0145834.eml |
| MM 0079906.dwg |
| MM 0169696.eml |
| MM 0118457.pdf |
| MM 0050999.msg |
| MM 0177884.eml |
| MM 0150645.pdf |
| MM 0062573.dwg |
| MM 0169408.eml |
| MM 0045103.pdf |
| MM 0147876.docx |
| MM 0173776.eml |
| MM 0110017.pdf |
| MM 0160607.pdf |
| MM 0014443.pdf |
| MM 0171023.eml |
| MM 0171784.eml |
| MM 0143093.eml |
| MM 0166908.eml |
| MM 0166972.ics |
| MM 0102671.pdf |
| MM 0168629.eml |

| Title |
|---|
| MM 0146301.eml |
| MM 0051183.pdf |
| MM 0144035.eml |
| MM 0168930.eml |
| MM 0082776.xlsx |
| MM 0065319.pdf |
| MM 0155149.xls |
| MM 0079747.dwg |
| MM 0178010.eml |
| MM 0163810.msg |
| MM 0089065.tif |
| MM 0143799.eml |
| MM 0148208.docx |
| MM 0170169.eml |
| MM 0175190.eml |
| MM 0136429.txt |
| MM 0080828.dwg |
| MM 0177380.eml |
| MM 0002003.xlsx |
| MM 0001872.pdf |
| MM 0168007.eml |
| MM 0154746.xlsx |
| MM 0144902.eml |
| MM 0070450.pdf |
| MM 0049995.dwg |
| MM 0136997.htm |
| MM 0088330.doc |
| MM 0153501.docx |
| MM 0178555.eml |
| MM 0174532.eml |
| MM 0168466.eml |
| MM 0073124.pdf |
| MM 0089609.xlsx |
| MM 0169226.eml |
| MM 0169581.eml |
| MM 0001061.pdf |
| MM 0166354.eml |
| MM 0178134.eml |
| MM 0066802.xls |
| MM 0002174.pdf |
| MM 0139728.jpg |
| MM 0080150.pdf |
| MM 0160029.pdf |
| MM 0024432.dwg |
| MM 0167262.eml |
| MM 0057776.txt |
| MM 0146132.eml |
| MM 0166385.eml |
| MM 0174182.eml |
| MM 0166422.eml |
| MM 0140779.eml |
| MM 0001717.pdf |
| MM 0082173.pdf |
| MM 0177097.eml |
| MM 0169922.eml |
| MM 0145780.eml |
| MM 0075294.txt |
| MM 0000157.pdf |
| MM 0141139.eml |
| MM 0039306.txt |
| MM 0148106.docx |
| MM 0136946.htm |
| MM 0178223.eml |
| MM 0137374.htm |
| MM 0080247.pdf |
| MM 0167603.eml |
| MM 0089581.xls |
| MM 0080992.pdf |
| MM 0000944.pdf |
| MM 0025000.doc |
| MM 0145446.eml |
| MM 0082960.pdf |
| MM 0177351.eml |
| MM 0103169.pdf |
| MM 0099754.doc |
| MM 0106190.pdf |
| MM 0169131.eml |
| MM 0172136.eml |
| MM 0147912.docx |
| MM 0099515.pdf |
| MM 0140186.eml |
| MM 0136666.txt |
| MM 0141061.eml |
| MM 0164363.msg |
| MM 0168248.eml |
| MM 0142174.eml |
| MM 0018424.pdf |
| MM 0163368.msg |
| MM 0147580.xlsx |
| MM 0176841.ics |
| MM 0017690.pdf |
| MM 0141400.eml |
| MM 0025620.pdf |
| MM 0177209.eml |

| Title |
|---|
| MM 0140240.eml |
| MM 0165142.msg |
| MM 0065072.pdf |
| MM 0001589.pdf |
| MM 0001821.docx |
| MM 0170619.ics |
| MM 0171442.eml |
| MM 0161426.pdf |
| MM 0074360.pdf |
| MM 0156490.xls |
| MM 0137615.doc |
| MM 0160266.pdf |
| MM 0142967.eml |
| MM 0136329.html |
| MM 0177164.ics |
| MM 0026043.pdf |
| MM 0170574.eml |
| MM 0160510.pdf |
| MM 0088085.docx |
| MM 0088510.pdf |
| MM 0161350.pdf |
| MM 0143851.eml |
| MM 0147959.docx |
| MM 0136571.txt |
| MM 0140291.eml |
| MM 0155554.xls |
| MM 0001558.pdf |
| MM 0140944.eml |
| MM 0148503.msg |
| MM 0164074.msg |
| MM 0173813.eml |
| MM 0051094.dwg |
| MM 0168682.ics |
| MM 0171755.eml |
| MM 0083582.jpg |
| MM 0025649.xlsx |
| MM 0142602.eml |
| MM 0049779.dwg |
| MM 0138185.txt |
| MM 0014492.pdf |
| MM 0050741.jpg |
| MM 0144049.eml |
| MM 0068542.pdf |
| MM 0065365.pdf |
| MM 0155135.xls |
| MM 0148637.xlsx |
| MM 0140157.eml |
| MM 0000232.pdf |
| MM 0144502.eml |
| MM 0154599.xls |
| MM 0168075.eml |
| MM 0154786.xlsx |
| MM 0177455.eml |
| MM 0075656.txt |
| MM 0169635.eml |
| MM 0072377.pdf |
| MM 0136829.txt |
| MM 0146257.eml |
| MM 0174540.eml |
| MM 0143509.eml |
| MM 0063065.pdf |
| MM 0139529.txt |
| MM 0071262.pdf |
| MM 0139947.eml |
| MM 0142349.eml |
| MM 0175300.eml |
| MM 0106419.txt |
| MM 0070850.pdf |
| MM 0177034.eml |
| MM 0145084.eml |
| MM 0012454.pdf |
| MM 0076608.pdf |
| MM 0092482.pdf |
| MM 0003746.pdf |
| MM 0175761.eml |
| MM 0026508.pdf |
| MM 0163534.msg |
| MM 0174121.eml |
| MM 0156652.pdf |
| MM 0174686.eml |
| MM 0043114.pdf |
| MM 0166326.eml |
| MM 0156683.pdf |
| MM 0152492.xlsx |
| MM 0163997.msg |
| MM 0178630.eml |
| MM 0083786.xlsx |
| MM 0049682.dwg |
| MM 0160055.doc |
| MM 0014569.pdf |
| MM 0011237.pdf |
| MM 0080654.pdf |
| MM 0151217.jpg |
| MM 0179070.eml |

| Title |
|---|
| MM 0051216.jpg |
| MM 0155222.xls |
| MM 0140995.eml |
| MM 0028007.pdf |
| MM 0080274.dwg |
| MM 0138550.gif |
| MM 0088266.pdf |
| MM 0143880.eml |
| MM 0105102.doc |
| MM 0153496.pdf |
| MM 0152571.pdf |
| MM 0089854.pdf |
| MM 0142515.eml |
| MM 0138243.txt |
| MM 0089885.pdf |
| MM 0106533.txt |
| MM 0142263.eml |
| MM 0135816.txt |
| MM 0074416.pdf |
| MM 0088962.pdf |
| MM 0100652.pdf |
| MM 0171334.eml |
| MM 0090663.xls |
| MM 0136903.txt |
| MM 0050173.dwg |
| MM 0001200.xls |
| MM 0140536.eml |
| MM 0145268.eml |
| MM 0110300.pdf |
| MM 0173461.eml |
| MM 0141376.eml |
| MM 0094782.pdf |
| MM 0152145.xlsx |
| MM 0050188.vsd |
| MM 0026422.pdf |
| MM 0079650.pdf |
| MM 0170115.eml |
| MM 0080008.pdf |
| MM 0026385.pdf |
| MM 0154158.docx |
| MM 0173000.eml |
| MM 0083645.xls |
| MM 0028310.pdf |
| MM 0002314.jpg |
| MM 0145609.eml |
| MM 0165255.msg |
| MM 0152553.docx |
| MM 0000918.xls |
| MM 0144970.eml |
| MM 0000595.pdf |
| MM 0076269.pdf |
| MM 0145342.eml |
| MM 0169192.eml |
| MM 0145897.eml |
| MM 0050059.dwg |
| MM 0065189.pdf |
| MM 0080428.dwg |
| MM 0174932.eml |
| MM 0163155.msg |
| MM 0001164.xlsx |
| MM 0088848.pdf |
| MM 0046573.xls |
| MM 0022077.pdf |
| MM 0178280.eml |
| MM 0080358.log |
| MM 0167107.eml |
| MM 0148221.docx |
| MM 0138369.txt |
| MM 0155747.pdf |
| MM 0144163.eml |
| MM 0164298.msg |
| MM 0168866.eml |
| MM 0049653.dwg |
| MM 0051052.htm |
| MM 0142728.eml |
| MM 0170798.eml |
| MM 0143168.eml |
| MM 0178146.eml |
| MM 0135688.txt |
| MM 0163293.msg |
| MM 0146191.eml |
| MM 0148432.pdf |
| MM 0178197.eml |
| MM 0000375.xlsx |
| MM 0137169.gif |
| MM 0163242.msg |
| MM 0171109.eml |
| MM 0049930.bmp |
| MM 0023520.pdf |
| MM 0167210.eml |
| MM 0170749.eml |
| MM 0175017.eml |
| MM 0023287.pdf |
| MM 0168362.eml |

| Title |
|---|
| MM 0144615.eml |
| MM 0176102.eml |
| MM 0169522.eml |
| MM 0075541.txt |
| MM 0001283.xlsx |
| MM 0165409.msg |
| MM 0051159.docx |
| MM 0175476.eml |
| MM 0170328.eml |
| MM 0146286.eml |
| MM 0139996.eml |
| MM 0063713.pdf |
| MM 0151134.msg |
| MM 0065260.jpg |
| MM 0003948.dwg |
| MM 0089026.txt |
| MM 0045448.pdf |
| MM 0145434.eml |
| MM 0145846.eml |
| MM 0050088.dwg |
| MM 0168703.eml |
| MM 0076247.xls |
| MM 0141958.eml |
| MM 0144274.eml |
| MM 0166858.ics |
| MM 0141013.eml |
| MM 0164311.msg |
| MM 0155196.xls |
| MM 0079798.dwg |
| MM 0075419.txt |
| MM 0172144.eml |
| MM 0135701.txt |
| MM 0019216.pdf |
| MM 0137796.gif |
| MM 0143746.eml |
| MM 0138126.txt |
| MM 0167348.eml |
| MM 0140595.eml |
| MM 0072559.pdf |
| MM 0172282.eml |
| MM 0155250.xls |
| MM 0051264.jpg |
| MM 0165130.msg |
| MM 0098746.pdf |
| MM 0164770.msg |
| MM 0141472.eml |
| MM 0082779.htm |
| MM 0148808.xlsx |
| MM 0148474.xlsx |
| MM 0142915.eml |
| MM 0152971.pdf |
| MM 0089826.pdf |
| MM 0143480.eml |
| MM 0155203.xlsx |
| MM 0007417.pdf |
| MM 0143451.eml |
| MM 0171346.eml |
| MM 0139471.txt |
| MM 0161485.pdf |
| MM 0079996.pdf |
| MM 0157273.xls |
| MM 0089808.xls |
| MM 0170974.eml |
| MM 0175258.eml |
| MM 0164006.msg |
| MM 0102175.pdf |
| MM 0176898.eml |
| MM 0148571.msg |
| MM 0172253.eml |
| MM 0150520.pdf |
| MM 0050101.dwg |
| MM 0147999.docx |
| MM 0139267.c |
| MM 0152614.pdf |
| MM 0142670.eml |
| MM 0106120.txt |
| MM 0116158.pdf |
| MM 0007700.pdf |
| MM 0143030.eml |
| MM 0143797.eml |
| MM 0001438.xlsx |
| MM 0172632.eml |
| MM 0155147.xls |
| MM 0140682.eml |
| MM 0151701.pdf |
| MM 0173072.eml |
| MM 0137202.gif |
| MM 0171262.eml |
| MM 0143907.eml |
| MM 0168412.ics |
| MM 0106465.txt |
| MM 0014602.pdf |
| MM 0080298.pdf |
| MM 0170422.eml |

| Title |
|---|
| MM 0164249.msg |
| MM 0000125.pdf |
| MM 0024986.doc |
| MM 0151677.docx |
| MM 0071998.jpg |
| MM 0142398.eml |
| MM 0175804.eml |
| MM 0049936.dwg |
| MM 0159722.docx |
| MM 0174591.eml |
| MM 0136934.htm |
| MM 0178251.eml |
| MM 0081475.pdf |
| MM 0174236.eml |
| MM 0095039.pdf |
| MM 0145393.eml |
| MM 0065158.pdf |
| MM 0082912.pdf |
| MM 0177323.eml |
| MM 0001304.pdf |
| MM 0044550.xls |
| MM 0026527.jpg |
| MM 0176911.eml |
| MM 0164628.msg |
| MM 0098327.pdf |
| MM 0173704.eml |
| MM 0073000.doc |
| MM 0095500.pdf |
| MM 0169808.eml |
| MM 0179294.ics |
| MM 0140653.eml |
| MM 0166508.eml |
| MM 0178768.eml |
| MM 0171051.eml |
| MM 0088228.xlsx |
| MM 0026326.pdf |
| MM 0014431.pdf |
| MM 0028075.pdf |
| MM 0165697.msg |
| MM 0155508.pdf |
| MM 0140232.eml |
| MM 0172525.eml |
| MM 0000891.xls |
| MM 0152306.xlsx |
| MM 0173365.eml |
| MM 0154862.xls |
| MM 0175289.eml |
| MM 0167729.eml |
| MM 0170270.eml |
| MM 0142567.eml |
| MM 0067755.pdf |
| MM 0027107.pdf |
| MM 0088214.pdf |
| MM 0143327.eml |
| MM 0171842.eml |
| MM 0007361.pdf |
| MM 0002398.pdf |
| MM 0171893.eml |
| MM 0173008.ics |
| MM 0137528.htm |
| MM 0083636.jpg |
| MM 0160562.pdf |
| MM 0142211.eml |
| MM 0106541.txt |
| MM 0166204.ics |
| MM 0158459.pdf |
| MM 0044854.pdf |
| MM 0140544.eml |
| MM 0165646.msg |
| MM 0103092.pdf |
| MM 0172986.eml |
| MM 0136503.txt |
| MM 0014892.pdf |
| MM 0175639.eml |
| MM 0170167.eml |
| MM 0026450.pdf |
| MM 0018320.pdf |
| MM 0148619.docx |
| MM 0174079.eml |
| MM 0137570.doc |
| MM 0165227.msg |
| MM 0065317.pdf |
| MM 0165580.msg |
| MM 0090528.pdf |
| MM 0050733.jpg |
| MM 0164815.msg |
| MM 0156537.doc |
| MM 0143575.eml |
| MM 0153511.pdf |
| MM 0178929.eml |
| MM 0092738.pdf |
| MM 0142492.eml |
| MM 0142335.eml |
| MM 0149117.doc |

| Title |
|---|
| MM 0154997.xls |
| MM 0168009.eml |
| MM 0073233.doc |
| MM 0164122.msg |
| MM 0050025.dwg |
| MM 0136855.txt |
| MM 0159445.doc |
| MM 0165762.msg |
| MM 0172377.eml |
| MM 0028180.pdf |
| MM 0155402.xls |
| MM 0001937.txt |
| MM 0170043.eml |
| MM 0142754.eml |
| MM 0088780.pdf |
| MM 0163548.msg |
| MM 0027493.pdf |
| MM 0028246.pdf |
| MM 0004096.pdf |
| MM 0172716.eml |
| MM 0080792.dwg |
| MM 0094960.pdf |
| MM 0102397.pdf |
| MM 0141641.eml |
| MM 0176608.eml |
| MM 0141137.eml |
| MM 0155022.xlsx |
| MM 0164592.msg |
| MM 0001510.docx |
| MM 0001719.pdf |
| MM 0140777.eml |
| MM 0088469.jpg |
| MM 0024925.pdf |
| MM 0151080.xlsx |
| MM 0045055.pdf |
| MM 0153393.docx |
| MM 0088751.pdf |
| MM 0026544.xlsx |
| MM 0171175.eml |
| MM 0142022.eml |
| MM 0157040.xls |
| MM 0142785.eml |
| MM 0008833.pdf |
| MM 0065124.pdf |
| MM 0162817.pdf |
| MM 0136183.html |
| MM 0050242.msg |
| MM 0169698.eml |
| MM 0140316.eml |
| MM 0089253.xlsx |
| MM 0000538.pdf |
| MM 0173241.eml |
| MM 0154534.xls |
| MM 0175878.eml |
| MM 0089228.xls |
| MM 0089570.pdf |
| MM 0071210.doc |
| MM 0171966.eml |
| MM 0144613.ics |
| MM 0178714.eml |
| MM 0174773.eml |
| MM 0010553.pdf |
| MM 0166574.eml |
| MM 0104827.pdf |
| MM 0167493.eml |
| MM 0018858.pdf |
| MM 0149420.pdf |
| MM 0023876.pdf |
| MM 0173778.eml |
| MM 0144096.eml |
| MM 0103481.doc |
| MM 0072360.docx |
| MM 0177666.eml |
| MM 0136668.txt |
| MM 0049460.dwg |
| MM 0175552.eml |
| MM 0175920.eml |
| MM 0152227.xls |
| MM 0167755.eml |
| MM 0022182.pdf |
| MM 0041484.xlsx |
| MM 0148601.pdf |
| MM 0001284.docx |
| MM 0153447.doc |
| MM 0051218.jpg |
| MM 0172559.eml |
| MM 0028009.pdf |
| MM 0001587.pdf |
| MM 0144350.eml |
| MM 0176447.eml |
| MM 0144885.eml |
| MM 0176496.eml |
| MM 0159850.docx |
| MM 0141378.eml |

| Title |
|---|
| MM 0094173.pdf |
| MM 0076215.pdf |
| MM 0173945.eml |
| MM 0145499.eml |
| MM 0169649.eml |
| MM 0136427.txt |
| MM 0170039.ics |
| MM 0167560.ics |
| MM 0140812.eml |
| MM 0008337.pdf |
| MM 0050288.pdf |
| MM 0089667.pdf |
| MM 0139726.jpg |
| MM 0074954.docx |
| MM 0143114.eml |
| MM 0138166.jpg |
| MM 0169228.eml |
| MM 0179361.ics |
| MM 0177048.eml |
| MM 0165303.msg |
| MM 0155063.xls |
| MM 0098575.pdf |
| MM 0154623.xls |
| MM 0102430.pdf |
| MM 0000408.xlsx |
| MM 0000601.xls |
| MM 0173187.eml |
| MM 0141690.eml |
| MM 0008020.pdf |
| MM 0028297.pdf |
| MM 0172060.eml |
| MM 0145029.eml |
| MM 0095856.pdf |
| MM 0002293.jpg |
| MM 0177099.eml |
| MM 0179417.ics |
| MM 0066450.pdf |
| MM 0143662.eml |
| MM 0001982.xlsx |
| MM 0157718.pdf |
| MM 0138002.txt |
| MM 0014515.pdf |
| MM 0008441.pdf |
| MM 0136884.txt |
| MM 0165014.msg |
| MM 0145448.eml |
| MM 0172873.eml |
| MM 0045393.pdf |
| MM 0103167.pdf |
| MM 0028151.pdf |
| MM 0141556.eml |
| MM 0164654.msg |
| MM 0076563.pdf |
| MM 0142831.eml |
| MM 0089902.pdf |
| MM 0170881.eml |
| MM 0171514.eml |
| MM 0143203.eml |
| MM 0019753.pdf |
| MM 0146064.eml |
| MM 0163366.msg |
| MM 0166906.eml |
| MM 0175133.eml |
| MM 0179154.eml |
| MM 0175694.eml |
| MM 0011313.pdf |
| MM 0167334.eml |
| MM 0000001.pdf |
| MM 0074393.docx |
| MM 0090585.pdf |
| MM 0145171.eml |
| MM 0001641.pdf |
| MM 0016318.pdf |
| MM 0140188.eml |
| MM 0049812.dwg |
| MM 0003575.pdf |
| MM 0142969.eml |
| MM 0101012.doc |
| MM 0088268.pdf |
| MM 0174312.eml |
| MM 0105674.pdf |
| MM 0166115.eml |
| MM 0022625.pdf |
| MM 0153835.doc |
| MM 0145510.eml |
| MM 0021730.pdf |
| MM 0072525.pdf |
| MM 0169067.eml |
| MM 0176835.eml |
| MM 0025189.pdf |
| MM 0144381.eml |
| MM 0154442.pdf |
| MM 0144426.eml |
| MM 0079881.dwg |

| Title |
|---|
| MM 0147005.pdf |
| MM 0024718.pdf |
| MM 0001556.pdf |
| MM 0177571.eml |
| MM 0152673.msg |
| MM 0153331.doc |
| MM 0166663.eml |
| MM 0174464.eml |
| MM 0178403.eml |
| MM 0100683.doc |
| MM 0167023.eml |
| MM 0175583.eml |
| MM 0157925.pdf |
| MM 0080467.pdf |
| MM 0169370.eml |
| MM 0103450.doc |
| MM 0145607.eml |
| MM 0177110.eml |
| MM 0141719.eml |
| MM 0176750.eml |
| MM 0167442.eml |
| MM 0025601.jpg |
| MM 0049777.dwg |
| MM 0105911.pdf |
| MM 0163410.msg |
| MM 0170857.eml |
| MM 0142332.eml |
| MM 0106462.txt |
| MM 0008008.jpg |
| MM 0171265.eml |
| MM 0168415.ics |
| MM 0074935.pdf |
| MM 0028187.pdf |
| MM 0165765.msg |
| MM 0095093.pdf |
| MM 0008330.pdf |
| MM 0050022.dwg |
| MM 0080821.dwg |
| MM 0155013.xlsx |
| MM 0173942.eml |
| MM 0148700.xlsx |
| MM 0000249.pdf |
| MM 0041503.xls |
| MM 0173297.eml |
| MM 0141580.eml |
| MM 0109829.pdf |
| MM 0096995.pdf |
| MM 0139133.txt |
| MM 0080159.pdf |
| MM 0170044.eml |
| MM 0154624.xls |
| MM 0141646.eml |
| MM 0000628.pdf |
| MM 0164544.msg |
| MM 0145758.eml |
| MM 0140006.eml |
| MM 0138501.xls |
| MM 0179366.ics |
| MM 0147634.xlsx |
| MM 0136737.txt |
| MM 0024922.pdf |
| MM 0179410.ics |
| MM 0169559.eml |
| MM 0099836.pdf |
| MM 0165800.msg |
| MM 0028290.pdf |
| MM 0141697.eml |
| MM 0063128.xlsx |
| MM 0141130.eml |
| MM 0176179.eml |
| MM 0173627.eml |
| MM 0170095.eml |
| MM 0080188.pdf |
| MM 0170732.eml |
| MM 0148498.pdf |
| MM 0171172.eml |
| MM 0165925.xlsx |
| MM 0168778.eml |
| MM 0137964.txt |
| MM 0173246.eml |
| MM 0154533.xls |
| MM 0028156.pdf |
| MM 0106199.pdf |
| MM 0050990.msg |
| MM 0162810.pdf |
| MM 0136883.txt |
| MM 0140311.eml |
| MM 0103160.pdf |
| MM 0063768.pdf |
| MM 0007534.pdf |
| MM 0171513.eml |
| MM 0045049.msg |
| MM 0142444.eml |
| MM 0089577.pdf |

| Title |
|---|
| MM 0089674.txt |
| MM 0140538.eml |
| MM 0177903.eml |
| MM 0145266.eml |
| MM 0047065.txt |
| MM 0074418.pdf |
| MM 0135818.txt |
| MM 0178871.eml |
| MM 0063141.pdf |
| MM 0149737.pdf |
| MM 0150681.msg |
| MM 0167784.eml |
| MM 0179243.eml |
| MM 0175224.eml |
| MM 0001690.pdf |
| MM 0004669.pdf |
| MM 0001137.pdf |
| MM 0168942.eml |
| MM 0158044.pdf |
| MM 0144047.eml |
| MM 0179185.eml |
| MM 0175645.eml |
| MM 0080006.pdf |
| MM 0163862.msg |
| MM 0137879.htm |
| MM 0049608.txt |
| MM 0014605.pdf |
| MM 0142495.eml |
| MM 0174949.eml |
| MM 0088441.pdf |
| MM 0137205.gif |
| MM 0140815.eml |
| MM 0145339.eml |
| MM 0167567.ics |
| MM 0155405.xls |
| MM 0136387.txt |
| MM 0080453.dwg |
| MM 0136852.txt |
| MM 0173530.eml |
| MM 0144579.eml |
| MM 0164125.msg |
| MM 0154990.xls |
| MM 0154265.doc |
| MM 0076212.pdf |
| MM 0143113.eml |
| MM 0166888.eml |
| MM 0156629.pdf |
| MM 0088787.pdf |
| MM 0139721.jpg |
| MM 0079701.pdf |
| MM 0012388.pdf |
| MM 0102437.pdf |
| MM 0144118.eml |
| MM 0172711.eml |
| MM 0165304.msg |
| MM 0169588.eml |
| MM 0155064.xls |
| MM 0028241.pdf |
| MM 0089262.xlsx |
| MM 0002294.jpg |
| MM 0080305.txt |
| MM 0145789.eml |
| MM 0028537.pdf |
| MM 0172067.eml |
| MM 0165472.msg |
| MM 0140770.eml |
| MM 0164595.msg |
| MM 0156111.docx |
| MM 0086064.pdf |
| MM 0164232.msg |
| MM 0139845.xls |
| MM 0138005.txt |
| MM 0014512.pdf |
| MM 0166859.eml |
| MM 0088756.pdf |
| MM 0163239.msg |
| MM 0173993.eml |
| MM 0000298.pdf |
| MM 0094602.pdf |
| MM 0147825.docx |
| MM 0080325.dwg |
| MM 0169138.eml |
| MM 0077324.pdf |
| MM 0155373.xls |
| MM 0008446.pdf |
| MM 0065123.pdf |
| MM 0177358.eml |
| MM 0172406.eml |
| MM 0163658.msg |
| MM 0171961.eml |
| MM 0170886.eml |
| MM 0142836.eml |
| MM 0152852.pdf |
| MM 0167333.eml |

| Title |
|---|
| MM 0149427.pdf |
| MM 0179153.eml |
| MM 0010554.pdf |
| MM 0174774.eml |
| MM 0013441.pdf |
| MM 0175288.ics |
| MM 0177661.eml |
| MM 0145176.eml |
| MM 0176786.eml |
| MM 0144736.eml |
| MM 0141068.eml |
| MM 0158735.pdf |
| MM 0154752.pdf |
| MM 0074843.xls |
| MM 0153460.xls |
| MM 0163700.msg |
| MM 0101015.doc |
| MM 0175555.eml |
| MM 0089882.doc |
| MM 0168620.eml |
| MM 0122368.pdf |
| MM 0102678.pdf |
| MM 0139689.doc |
| MM 0090644.pdf |
| MM 0169060.eml |
| MM 0099605.doc |
| MM 0040592.pdf |
| MM 0145965.eml |
| MM 0177200.eml |
| MM 0001227.pdf |
| MM 0177576.eml |
| MM 0150712.xlsm |
| MM 0138018.doc |
| MM 0140298.eml |
| MM 0176336.eml |
| MM 0144421.eml |
| MM 0086553.doc |
| MM 0144386.eml |
| MM 0179244.eml |
| MM 0167024.eml |
| MM 0174463.eml |
| MM 0100684.doc |
| MM 0178404.eml |
| MM 0063146.pdf |
| MM 0166664.eml |
| MM 0173009.eml |
| MM 0000028.xls |
| MM 0168945.eml |
| MM 0001130.pdf |
| MM 0024381.xls |
| MM 0001697.pdf |
| MM 0028319.pdf |
| MM 0103457.doc |
| MM 0163865.msg |
| MM 0080001.pdf |
| MM 0104324.pdf |
| MM 0167445.eml |
| MM 0179182.eml |
| MM 0045339.pdf |
| MM 0072370.pdf |
| MM 0145890.eml |
| MM 0177452.eml |
| MM 0145345.eml |
| MM 0075651.txt |
| MM 0073268.xls |
| MM 0164159.msg |
| MM 0041580.pdf |
| MM 0158506.pdf |
| MM 0167100.eml |
| MM 0170459.eml |
| MM 0071265.pdf |
| MM 0149227.xlsx |
| MM 0139940.eml |
| MM 0163152.msg |
| MM 0178520.eml |
| MM 0012453.pdf |
| MM 0178928.ics |
| MM 0154658.xls |
| MM 0176673.eml |
| MM 0083768.xls |
| MM 0169253.eml |
| MM 0170851.ics |
| MM 0145724.eml |
| MM 0050058.bmp |
| MM 0075230.txt |
| MM 0043113.pdf |
| MM 0163294.msg |
| MM 0174126.eml |
| MM 0178141.eml |
| MM 0142088.eml |
| MM 0175766.eml |
| MM 0170038.eml |
| MM 0142059.eml |
| MM 0080653.pdf |

| Title |
|---|
| MM 0080777.pdf |
| MM 0166901.eml |
| MM 0176848.ics |
| MM 0163361.msg |
| MM 0172698.eml |
| MM 0103486.doc |
| MM 0001646.pdf |
| MM 0144091.eml |
| MM 0158505.xlsx |
| MM 0168994.eml |
| MM 0176021.eml |
| MM 0102219.pdf |
| MM 0166112.eml |
| MM 0143889.eml |
| MM 0153519.docx |
| MM 0167752.eml |
| MM 0175927.eml |
| MM 0049815.dwg |
| MM 0049467.dwg |
| MM 0012660.pdf |
| MM 0176832.eml |
| MM 0141409.eml |
| MM 0154819.xls |
| MM 0001580.pdf |
| MM 0106229.gif |
| MM 0013787.pdf |
| MM 0145517.eml |
| MM 0140249.eml |
| MM 0079857.dwg |
| MM 0145261.eml |
| MM 0001551.pdf |
| MM 0157849.dwg |
| MM 0147002.pdf |
| MM 0159968.doc |
| MM 0173468.eml |
| MM 0144853.eml |
| MM 0017648.pdf |
| MM 0167783.eml |
| MM 0175223.eml |
| MM 0143858.eml |
| MM 0135935.html |
| MM 0074367.doc |
| MM 0088519.pdf |
| MM 0025525.msg |
| MM 0096779.pdf |
| MM 0050748.jpg |
| MM 0152682.xlsx |
| MM 0177117.eml |
| MM 0145600.eml |
| MM 0001119.docx |
| MM 0072635.pdf |
| MM 0106309.doc |
| MM 0090553.pdf |
| MM 0166205.eml |
| MM 0049770.dwg |
| MM 0140545.ics |
| MM 0167837.eml |
| MM 0025606.jpg |
| MM 0169632.eml |
| MM 0162862.doc |
| MM 0177820.eml |
| MM 0165719.msg |
| MM 0155479.xls |
| MM 0151598.pdf |
| MM 0144977.eml |
| MM 0144505.eml |
| MM 0076291.xls |
| MM 0176212.eml |
| MM 0049652.bmp |
| MM 0000344.xlsx |
| MM 0178287.eml |
| MM 0166740.eml |
| MM 0174935.eml |
| MM 0178952.eml |
| MM 0154948.xlsx |
| MM 0168861.eml |
| MM 0139817.pdf |
| MM 0076177.doc |
| MM 0164538.msg |
| MM 0144164.eml |
| MM 0021976.pdf |
| MM 0165378.msg |
| MM 0169986.eml |
| MM 0155018.xls |
| MM 0146196.eml |
| MM 0174681.eml |
| MM 0166321.eml |
| MM 0168008.ics |
| MM 0092322.pdf |
| MM 0050554.pdf |
| MM 0003741.pdf |
| MM 0175010.eml |
| MM 0151210.jpg |
| MM 0062947.pdf |

| Title |
|---|
| MM 0179077.eml |
| MM 0145449.ics |
| MM 0143619.eml |
| MM 0100468.pdf |
| MM 0166457.eml |
| MM 0169282.eml |
| MM 0021272.pdf |
| MM 0024981.doc |
| MM 0169525.eml |
| MM 0025393.xls |
| MM 0151857.xlsx |
| MM 0000685.pdf |
| MM 0076179.pdf |
| MM 0178256.eml |
| MM 0135997.html |
| MM 0065267.jpg |
| MM 0007548.pdf |
| MM 0137738.doc |
| MM 0146281.eml |
| MM 0049683.bmp |
| MM 0142438.eml |
| MM 0011651.pdf |
| MM 0106368.txt |
| MM 0176916.eml |
| MM 0168704.eml |
| MM 0172808.eml |
| MM 0145433.eml |
| MM 0013104.pdf |
| MM 0177483.eml |
| MM 0157269.dwg |
| MM 0165556.msg |
| MM 0136613.txt |
| MM 0173703.eml |
| MM 0148661.msg |
| MM 0142101.eml |
| MM 0014436.pdf |
| MM 0149829.pdf |
| MM 0143741.eml |
| MM 0096860.pdf |
| MM 0141475.eml |
| MM 0154865.xls |
| MM 0004505.pdf |
| MM 0165137.msg |
| MM 0051263.jpg |
| MM 0024015.pdf |
| MM 0138712.doc |
| MM 0045517.pdf |
| MM 0156868.pdf |
| MM 0171845.eml |
| MM 0081958.pdf |
| MM 0143320.eml |
| MM 0137660.doc |
| MM 0171390.eml |
| MM 0018797.pdf |
| MM 0170277.eml |
| MM 0137259.htm |
| MM 0079940.pdf |
| MM 0026036.pdf |
| MM 0083631.jpg |
| MM 0079991.pdf |
| MM 0142216.eml |
| MM 0171894.eml |
| MM 0096705.pdf |
| MM 0007366.pdf |
| MM 0143824.eml |
| MM 0172981.eml |
| MM 0090616.xls |
| MM 0155286.xls |
| MM 0140931.eml |
| MM 0044853.pdf |
| MM 0141303.eml |
| MM 0083509.pdf |
| MM 0171087.eml |
| MM 0079625.pdf |
| MM 0026457.pdf |
| MM 0167439.eml |
| MM 0142677.eml |
| MM 0168939.eml |
| MM 0051327.dwg |
| MM 0009035.pdf |
| MM 0164812.msg |
| MM 0050734.jpg |
| MM 0072649.pdf |
| MM 0155140.xls |
| MM 0094190.pdf |
| MM 0173273.eml |
| MM 0102715.pdf |
| MM 0103155.pdf |
| MM 0172433.eml |
| MM 0062390.txt |
| MM 0145808.eml |
| MM 0008473.pdf |
| MM 0028163.pdf |
| MM 0080310.dwg |

| Title |
|---|
| MM 0138079.txt |
| MM 0023527.pdf |
| MM 0174650.eml |
| MM 0002677.pdf |
| MM 0178190.eml |
| MM 0177745.eml |
| MM 0049711.xls |
| MM 0050089.bmp |
| MM 0176105.eml |
| MM 0154676.pdf |
| MM 0098278.pdf |
| MM 0083676.docx |
| MM 0063714.pdf |
| MM 0139991.eml |
| MM 0174231.eml |
| MM 0143278.eml |
| MM 0081472.pdf |
| MM 0174596.eml |
| MM 0080232.pdf |
| MM 0049931.dwg |
| MM 0024537.msg |
| MM 0167676.eml |
| MM 0144273.eml |
| MM 0076240.xls |
| MM 0177324.eml |
| MM 0145841.eml |
| MM 0075680.txt |
| MM 0169144.eml |
| MM 0072406.pdf |
| MM 0179293.ics |
| MM 0155191.xls |
| MM 0099560.pdf |
| MM 0000722.xls |
| MM 0170616.eml |
| MM 0070774.xlsx |
| MM 0089795.pdf |
| MM 0072503.docx |
| MM 0137791.gif |
| MM 0135706.txt |
| MM 0173362.eml |
| MM 0155257.xls |
| MM 0172522.eml |
| MM 0001503.xls |
| MM 0140235.eml |
| MM 0165690.msg |
| MM 0172285.eml |
| MM 0028072.pdf |
| MM 0171437.eml |
| MM 0007410.pdf |
| MM 0174369.eml |
| MM 0002436.doc |
| MM 0155279.xlsx |
| MM 0142560.eml |
| MM 0049869.dwg |
| MM 0089821.pdf |
| MM 0101069.doc |
| MM 0167058.eml |
| MM 0106546.txt |
| MM 0179238.eml |
| MM 0147757.docx |
| MM 0170973.eml |
| MM 0135863.txt |
| MM 0166618.eml |
| MM 0146308.eml |
| MM 0178478.eml |
| MM 0103095.pdf |
| MM 0136504.txt |
| MM 0172254.eml |
| MM 0140543.eml |
| MM 0076336.pdf |
| MM 0164001.msg |
| MM 0173866.eml |
| MM 0022549.pdf |
| MM 0151290.xlsx |
| MM 0106127.txt |
| MM 0175199.eml |
| MM 0094843.pdf |
| MM 0073009.pdf |
| MM 0098456.pdf |
| MM 0068537.pdf |
| MM 0102513.pdf |
| MM 0141762.eml |
| MM 0140122.eml |
| MM 0151258.xls |
| MM 0154974.xls |
| MM 0141564.eml |
| MM 0076209.xls |
| MM 0087270.pdf |
| MM 0136147.html |
| MM 0165026.msg |
| MM 0155346.xls |
| MM 0140483.eml |
| MM 0148453.jpg |
| MM 0136363.txt |

| Title |
|---|
| MM 0174278.eml |
| MM 0171954.eml |
| MM 0153255.pdf |
| MM 0071928.pdf |
| MM 0137546.gif |
| MM 0152867.pdf |
| MM 0097085.pdf |
| MM 0049978.dwg |
| MM 0142471.eml |
| MM 0075415.c |
| MM 0116359.pdf |
| MM 0165835.msg |
| MM 0172052.eml |
| MM 0008012.pdf |
| MM 0179425.ics |
| MM 0084296.xlsx |
| MM 0136702.txt |
| MM 0162791.pdf |
| MM 0151161.pdf |
| MM 0141105.eml |
| MM 0094256.pdf |
| MM 0148770.msg |
| MM 0026568.xls |
| MM 0014527.pdf |
| MM 0143650.eml |
| MM 0096971.pdf |
| MM 0178108.eml |
| MM 0138154.jpg |
| MM 0163908.msg |
| MM 0167528.eml |
| MM 0139714.jpg |
| MM 0089655.pdf |
| MM 0062411.log |
| MM 0102402.pdf |
| MM 0154611.xls |
| MM 0151617.pdf |
| MM 0179353.ics |
| MM 0140794.eml |
| MM 0155051.xls |
| MM 0103242.pdf |
| MM 0067692.pdf |
| MM 0063133.docx |
| MM 0106457.txt |
| MM 0138480.txt |
| MM 0142307.eml |
| MM 0139909.eml |
| MM 0171985.eml |
| MM 0178569.eml |
| MM 0143547.eml |
| MM 0081415.xls |
| MM 0080814.dwg |
| MM 0136867.txt |
| MM 0050017.dwg |
| MM 0157924.dwg |
| MM 0177869.eml |
| MM 0165750.msg |
| MM 0017725.pdf |
| MM 0083686.pdf |
| MM 0168970.eml |
| MM 0153466.xlsx |
| MM 0000745.pdf |
| MM 0013302.pdf |
| MM 0095238.pdf |
| MM 0177685.eml |
| MM 0155109.xls |
| MM 0065359.pdf |
| MM 0050149.bmp |
| MM 0145635.eml |
| MM 0154563.xlsx |
| MM 0178050.eml |
| MM 0142199.eml |
| MM 0167802.eml |
| MM 0049745.dwg |
| MM 0092594.pdf |
| MM 0013763.pdf |
| MM 0155568.xls |
| MM 0001564.pdf |
| MM 0073853.pdf |
| MM 0000324.pdf |
| MM 0083540.pdf |
| MM 0144866.eml |
| MM 0003596.pdf |
| MM 0167011.eml |
| MM 0050783.pdf |
| MM 0170548.eml |
| MM 0178396.eml |
| MM 0007488.pdf |
| MM 0105697.pdf |
| MM 0088274.xls |
| MM 0178843.eml |
| MM 0146341.eml |
| MM 0000358.xlsx |
| MM 0051112.pdf |
| MM 0025266.msg |

| Title |
|---|
| MM 0143231.eml |
| MM 0171526.eml |
| MM 0143596.eml |
| MM 0019761.pdf |
| MM 0137771.doc |
| MM 0106486.txt |
| MM 0089542.pdf |
| MM 0142803.eml |
| MM 0080460.log |
| MM 0175438.eml |
| MM 0076669.jpg |
| MM 0179382.ics |
| MM 0140745.eml |
| MM 0155182.xlsx |
| MM 0138262.doc |
| MM 0149130.msg |
| MM 0165979.eml |
| MM 0155080.xls |
| MM 0098596.pdf |
| MM 0173612.eml |
| MM 0017432.pdf |
| MM 0089123.pdf |
| MM 0079659.log |
| MM 0104298.pdf |
| MM 0135617.txt |
| MM 0066314.pdf |
| MM 0105409.pdf |
| MM 0171631.eml |
| MM 0175088.eml |
| MM 0142766.eml |
| MM 0170071.eml |
| MM 0070775.doc |
| MM 0168828.eml |
| MM 0173164.eml |
| MM 0017891.pdf |
| MM 0095360.pdf |
| MM 0028274.pdf |
| MM 0002270.jpg |
| MM 0165331.msg |
| MM 0138327.txt |
| MM 0014630.pdf |
| MM 0089593.pdf |
| MM 0026127.pdf |
| MM 0170862.eml |
| MM 0155301.xlsx |
| MM 0072001.jpg |
| MM 0088806.pdf |
| MM 0168420.ics |
| MM 0171250.eml |
| MM 0155397.xls |
| MM 0136415.txt |
| MM 0103184.pdf |
| MM 0172890.eml |
| MM 0152146.docx |
| MM 0140820.eml |
| MM 0148467.msg |
| MM 0141212.eml |
| MM 0168502.eml |
| MM 0144075.eml |
| MM 0176762.eml |
| MM 0154749.xls |
| MM 0075486.txt |
| MM 0103462.doc |
| MM 0045649.pdf |
| MM 0155495.xlsx |
| MM 0065401.xls |
| MM 0177122.eml |
| MM 0174790.eml |
| MM 0146087.eml |
| MM 0166597.eml |
| MM 0167470.eml |
| MM 0170129.eml |
| MM 0080034.pdf |
| MM 0157932.docx |
| MM 0080299.dwg |
| MM 0145254.eml |
| MM 0140978.eml |
| MM 0176303.eml |
| MM 0041491.pdf |
| MM 0164048.msg |
| MM 0012684.pdf |
| MM 0049483.dwg |
| MM 0092652.pdf |
| MM 0175216.eml |
| MM 0067735.xls |
| MM 0166651.eml |
| MM 0137368.gif |
| MM 0159620.docx |
| MM 0178431.eml |
| MM 0171308.eml |
| MM 0041440.xlsx |
| MM 0163735.msg |
| MM 0139349.txt |
| MM 0174487.eml |

| Title |
|---|
| MM 0148323.docx |
| MM 0022617.pdf |
| MM 0166127.eml |
| MM 0175912.eml |
| MM 0175560.eml |
| MM 0080323.pdf |
| MM 0101020.doc |
| MM 0170599.eml |
| MM 0000820.pdf |
| MM 0083236.pdf |
| MM 0172919.eml |
| MM 0082804.pdf |
| MM 0095688.pdf |
| MM 0072517.pdf |
| MM 0156597.docx |
| MM 0077302.txt |
| MM 0175101.eml |
| MM 0138168.txt |
| MM 0049794.dwg |
| MM 0143708.eml |
| MM 0146056.eml |
| MM 0166546.eml |
| MM 0166934.eml |
| MM 0177654.eml |
| MM 0145143.eml |
| MM 0169434.eml |
| MM 0147320.pdf |
| MM 0144703.eml |
| MM 0086109.pdf |
| MM 0073736.pdf |
| MM 0166003.eml |
| MM 0071281.pdf |
| MM 0065252.jpg |
| MM 0156577.pdf |
| MM 0063721.pdf |
| MM 0155509.dwg |
| MM 0089266.xls |
| MM 0049904.dwg |
| MM 0012771.pdf |
| MM 0073273.pdf |
| MM 0144246.eml |
| MM 0176551.eml |
| MM 0169171.eml |
| MM 0001336.pdf |
| MM 0145406.eml |
| MM 0023512.pdf |
| MM 0097498.pdf |
| MM 0080666.pdf |
| MM 0166810.eml |
| MM 0163270.msg |
| MM 0169962.eml |
| MM 0072052.pdf |
| MM 0145067.eml |
| MM 0140739.eml |
| MM 0002128.xlsx |
| MM 0176697.eml |
| MM 0050688.jpg |
| MM 0168885.eml |
| MM 0000117.pdf |
| MM 0050659.jpg |
| MM 0176646.eml |
| MM 0051138.xlsx |
| MM 0075205.txt |
| MM 0145711.eml |
| MM 0072083.pdf |
| MM 0106218.doc |
| MM 0169266.eml |
| MM 0066368.pdf |
| MM 0063436.pdf |
| MM 0027870.doc |
| MM 0163974.msg |
| MM 0088711.doc |
| MM 0049661.dwg |
| MM 0139768.jpg |
| MM 0167554.eml |
| MM 0008379.pdf |
| MM 0136469.txt |
| MM 0173579.eml |
| MM 0144530.eml |
| MM 0002163.xlsx |
| MM 0168047.eml |
| MM 0156451.docx |
| MM 0160408.pdf |
| MM 0175495.eml |
| MM 0167135.eml |
| MM 0143949.eml |
| MM 0174900.eml |
| MM 0096668.pdf |
| MM 0065283.jpg |
| MM 0171715.eml |
| MM 0071769.pdf |
| MM 0049739.dwg |
| MM 0079610.pdf |
| MM 0026462.pdf |

| Title |
|---|
| MM 0153475.doc |
| MM 0154954.xlsx |
| MM 0142529.eml |
| MM 0003935.pdf |
| MM 0049820.dwg |
| MM 0152699.docx |
| MM 0157919.doc |
| MM 0001088.docx |
| MM 0176807.eml |
| MM 0164099.msg |
| MM 0145522.eml |
| MM 0079862.dwg |
| MM 0145285.eml |
| MM 0152713.xlsx |
| MM 0080248.dwg |
| MM 0042693.pdf |
| MM 0167306.eml |
| MM 0018418.pdf |
| MM 0163354.msg |
| MM 0174741.eml |
| MM 0163881.msg |
| MM 0068722.txt |
| MM 0178081.eml |
| MM 0001673.pdf |
| MM 0072176.pdf |
| MM 0169846.eml |
| MM 0013474.pdf |
| MM 0176014.eml |
| MM 0098369.pdf |
| MM 0143998.eml |
| MM 0163611.msg |
| MM 0174204.eml |
| MM 0081447.pdf |
| MM 0178263.eml |
| MM 0051036.pdf |
| MM 0024502.msg |
| MM 0080207.pdf |
| MM 0175444.eml |
| MM 0076275.xls |
| MM 0154908.xls |
| MM 0158552.xlsx |
| MM 0141518.eml |
| MM 0103129.pdf |
| MM 0145874.eml |
| MM 0167222.eml |
| MM 0175782.eml |
| MM 0179042.eml |
| MM 0049556.txt |
| MM 0174665.eml |
| MM 0179459.ics |
| MM 0169510.eml |
| MM 0004009.pdf |
| MM 0001757.pdf |
| MM 0090493.pdf |
| MM 0027076.msg |
| MM 0168350.eml |
| MM 0144180.eml |
| MM 0158624.pdf |
| MM 0102308.pdf |
| MM 0168381.eml |
| MM 0144151.eml |
| MM 0135390.pdf |
| MM 0172758.eml |
| MM 0177006.eml |
| MM 0001759.doc |
| MM 0013226.pdf |
| MM 0028208.pdf |
| MM 0051321.pdf |
| MM 0178174.eml |
| MM 0138128.jpg |
| MM 0163506.msg |
| MM 0175753.eml |
| MM 0080110.pdf |
| MM 0167926.eml |
| MM 0002007.xlsx |
| MM 0177467.eml |
| MM 0169607.eml |
| MM 0144942.eml |
| MM 0176227.eml |
| MM 0144297.eml |
| MM 0176580.eml |
| MM 0152579.xlsx |
| MM 0167692.eml |
| MM 0092776.pdf |
| MM 0178967.eml |
| MM 0174572.eml |
| MM 0146265.eml |
| MM 0139975.eml |
| MM 0166999.eml |
| MM 0148558.pdf |
| MM 0080048.pdf |
| MM 0170155.eml |
| MM 0106112.txt |
| MM 0164455.msg |

| Title |
|---|
| MM 0144009.eml |
| MM 0173040.eml |
| MM 0141757.eml |
| MM 0154735.xls |
| MM 0151182.xlsx |
| MM 0065325.pdf |
| MM 0103366.pdf |
| MM 0140117.eml |
| MM 0145649.eml |
| MM 0090242.xls |
| MM 0118658.pdf |
| MM 0170534.eml |
| MM 0025589.jpg |
| MM 0003998.pdf |
| MM 0018773.pdf |
| MM 0079818.log |
| MM 0007353.pdf |
| MM 0143811.eml |
| MM 0139443.txt |
| MM 0095182.pdf |
| MM 0140904.eml |
| MM 0028096.pdf |
| MM 0177298.eml |
| MM 0005406.pdf |
| MM 0144468.eml |
| MM 0098002.pdf |
| MM 0110436.pdf |
| MM 0098774.pdf |
| MM 0154850.xls |
| MM 0141832.eml |
| MM 0157304.dwg |
| MM 0028047.pdf |
| MM 0169029.eml |
| MM 0165102.msg |
| MM 0172517.eml |
| MM 0140200.eml |
| MM 0155262.xls |
| MM 0139335.txt |
| MM 0137655.doc |
| MM 0132673.pdf |
| MM 0007425.pdf |
| MM 0163749.msg |
| MM 0027692.pdf |
| MM 0149757.xls |
| MM 0025558.jpg |
| MM 0160226.pdf |
| MM 0070599.pdf |
| MM 0142927.eml |
| MM 0050224.dwg |
| MM 0024441.pdf |
| MM 0147628.xlsx |
| MM 0140661.eml |
| MM 0147916.docx |
| MM 0070724.docx |
| MM 0098315.pdf |
| MM 0164323.msg |
| MM 0170184.eml |
| MM 0080099.pdf |
| MM 0170623.eml |
| MM 0147584.xlsx |
| MM 0135733.txt |
| MM 0136202.html |
| MM 0089261.xls |
| MM 0175443.eml |
| MM 0080200.pdf |
| MM 0079458.pdf |
| MM 0082688.msg |
| MM 0081440.pdf |
| MM 0174203.eml |
| MM 0063726.pdf |
| MM 0145401.eml |
| MM 0177316.eml |
| MM 0008408.pdf |
| MM 0001496.pdf |
| MM 0169176.eml |
| MM 0176556.eml |
| MM 0044565.xls |
| MM 0073274.pdf |
| MM 0174662.eml |
| MM 0105304.pdf |
| MM 0151919.docx |
| MM 0151627.xlsx |
| MM 0089158.pdf |
| MM 0175022.eml |
| MM 0023515.pdf |
| MM 0026513.xls |
| MM 0009629.pdf |
| MM 0144620.eml |
| MM 0176137.eml |
| MM 0144187.eml |
| MM 0176690.eml |
| MM 0172029.eml |
| MM 0021995.pdf |
| MM 0169965.eml |

| Title |
|---|
| MM 0005067.pdf |
| MM 0050701.jpg |
| MM 0000739.pdf |
| MM 0051312.dwg |
| MM 0024490.pdf |
| MM 0150173.pdf |
| MM 0169499.eml |
| MM 0172600.eml |
| MM 0003983.msg |
| MM 0045635.pdf |
| MM 0142223.eml |
| MM 0170946.eml |
| MM 0142584.eml |
| MM 0138203.txt |
| MM 0170293.eml |
| MM 0171374.eml |
| MM 0151728.msg |
| MM 0074456.pdf |
| MM 0163798.msg |
| MM 0172261.eml |
| MM 0001518.pdf |
| MM 0136531.txt |
| MM 0050133.dwg |
| MM 0173853.eml |
| MM 0141491.eml |
| MM 0173386.eml |
| MM 0168669.eml |
| MM 0087110.xlsx |
| MM 0176409.eml |
| MM 0173357.eml |
| MM 0148678.xlsx |
| MM 0045522.pdf |
| MM 0080234.dwg |
| MM 0172965.eml |
| MM 0051256.jpg |
| MM 0103071.pdf |
| MM 0007382.pdf |
| MM 0174889.eml |
| MM 0139492.txt |
| MM 0171402.eml |
| MM 0171870.eml |
| MM 0153371.pdf |
| MM 0088226.pdf |
| MM 0079975.pdf |
| MM 0170997.eml |
| MM 0152269.xls |
| MM 0142555.eml |
| MM 0051190.jpg |
| MM 0145698.eml |
| MM 0136626.txt |
| MM 0177628.eml |
| MM 0172176.eml |
| MM 0150605.pdf |
| MM 0025201.pdf |
| MM 0073012.xls |
| MM 0173736.eml |
| MM 0018816.pdf |
| MM 0142693.eml |
| MM 0142134.eml |
| MM 0166948.eml |
| MM 0171063.eml |
| MM 0148589.pdf |
| MM 0152336.xls |
| MM 0049903.dwg |
| MM 0167644.eml |
| MM 0137494.htm |
| MM 0048770.txt |
| MM 0065255.jpg |
| MM 0071286.pdf |
| MM 0096119.pdf |
| MM 0172448.eml |
| MM 0072393.pdf |
| MM 0089758.xlsx |
| MM 0028118.pdf |
| MM 0139277.c |
| MM 0144241.eml |
| MM 0168736.eml |
| MM 0144994.eml |
| MM 0163277.msg |
| MM 0178605.eml |
| MM 0166465.eml |
| MM 0166817.eml |
| MM 0097832.doc |
| MM 0092466.pdf |
| MM 0097338.pdf |
| MM 0070700.pdf |
| MM 0002152.xlsx |
| MM 0168882.eml |
| MM 0115656.pdf |
| MM 0151662.doc |
| MM 0168357.eml |
| MM 0162715.xls |
| MM 0008069.pdf |
| MM 0140099.eml |

| Title |
|---|
| MM 0136779.txt |
| MM 0170411.ics |
| MM 0103541.doc |
| MM 0001781.pdf |
| MM 0008047.xls |
| MM 0103239.pdf |
| MM 0145716.eml |
| MM 0168853.eml |
| MM 0159807.docx |
| MM 0168386.eml |
| MM 0167553.eml |
| MM 0083169.dwg |
| MM 0043121.pdf |
| MM 0174114.eml |
| MM 0163973.msg |
| MM 0168040.eml |
| MM 0144290.eml |
| MM 0029789.pdf |
| MM 0144945.eml |
| MM 0001134.docx |
| MM 0169600.eml |
| MM 0177460.eml |
| MM 0166772.eml |
| MM 0065284.jpg |
| MM 0178960.eml |
| MM 0163160.msg |
| MM 0049660.bmp |
| MM 0079947.log |
| MM 0167695.eml |
| MM 0167879.eml |
| MM 0089776.pdf |
| MM 0063569.pdf |
| MM 0105958.pdf |
| MM 0095243.pdf |
| MM 0065322.pdf |
| MM 0155172.xls |
| MM 0050132.bmp |
| MM 0000099.pdf |
| MM 0098464.pdf |
| MM 0141750.eml |
| MM 0173047.eml |
| MM 0135851.txt |
| MM 0178838.eml |
| MM 0143464.eml |
| MM 0138204.txt |
| MM 0142583.eml |
| MM 0170941.eml |
| MM 0142224.eml |
| MM 0164794.msg |
| MM 0148936.msg |
| MM 0173426.eml |
| MM 0176378.eml |
| MM 0146086.ics |
| MM 0145588.eml |
| MM 0140903.eml |
| MM 0028091.pdf |
| MM 0140207.eml |
| MM 0051251.jpg |
| MM 0028040.pdf |
| MM 0080233.dwg |
| MM 0154425.xls |
| MM 0144319.eml |
| MM 0141447.eml |
| MM 0119308.pdf |
| MM 0089813.pdf |
| MM 0142920.eml |
| MM 0138572.txt |
| MM 0139495.txt |
| MM 0171405.eml |
| MM 0007385.pdf |
| MM 0173731.eml |
| MM 0141781.eml |
| MM 0178346.ics |
| MM 0145138.eml |
| MM 0001608.pdf |
| MM 0003955.msg |
| MM 0051197.jpg |
| MM 0177188.eml |
| MM 0171064.eml |
| MM 0143773.eml |
| MM 0142133.eml |
| MM 0133827.pdf |
| MM 0172393.eml |
| MM 0045873.pdf |
| MM 0050782.xlsx |
| MM 0172434.eml |
| MM 0140323.eml |
| MM 0073208.pdf |
| MM 0151975.pdf |
| MM 0164661.msg |
| MM 0106326.txt |
| MM 0079856.pdf |
| MM 0106481.txt |
| MM 0142804.eml |

| Title |
|---|
| MM 0158475.vsd |
| MM 0090445.pdf |
| MM 0169261.eml |
| MM 0179328.ics |
| MM 0072084.pdf |
| MM 0140048.eml |
| MM 0168421.eml |
| MM 0144156.eml |
| MM 0141608.eml |
| MM 0000666.pdf |
| MM 0167921.eml |
| MM 0066390.xls |
| MM 0178173.eml |
| MM 0163501.msg |
| MM 0027877.doc |
| MM 0176587.eml |
| MM 0176220.eml |
| MM 0144537.eml |
| MM 0152489.docx |
| MM 0172499.eml |
| MM 0145377.eml |
| MM 0177812.eml |
| MM 0000380.xlsx |
| MM 0178512.eml |
| MM 0146262.eml |
| MM 0174575.eml |
| MM 0167132.eml |
| MM 0003838.xls |
| MM 0137837.htm |
| MM 0106115.txt |
| MM 0096356.pdf |
| MM 0171712.eml |
| MM 0143005.eml |
| MM 0169339.eml |
| MM 0150174.pdf |
| MM 0167010.ics |
| MM 0140110.eml |
| MM 0051315.dwg |
| MM 0017267.pdf |
| MM 0050706.jpg |
| MM 0027644.pdf |
| MM 0074823.pdf |
| MM 0137683.doc |
| MM 0007354.pdf |
| MM 0170294.eml |
| MM 0070590.doc |
| MM 0170533.eml |
| MM 0083603.jpg |
| MM 0168118.eml |
| MM 0154886.xls |
| MM 0164033.msg |
| MM 0141331.eml |
| MM 0169758.eml |
| MM 0134749.pdf |
| MM 0177538.eml |
| MM 0165673.msg |
| MM 0045282.pdf |
| MM 0145559.eml |
| MM 0157303.dwg |
| MM 0154857.xls |
| MM 0173350.eml |
| MM 0148595.msg |
| MM 0130686.pdf |
| MM 0160221.pdf |
| MM 0175969.eml |
| MM 0079972.pdf |
| MM 0170990.eml |
| MM 0007422.pdf |
| MM 0063126.xls |
| MM 0137652.doc |
| MM 0098312.pdf |
| MM 0173096.eml |
| MM 0172171.eml |
| MM 0165916.msg |
| MM 0140666.eml |
| MM 0138341.doc |
| MM 0045144.pdf |
| MM 0024446.pdf |
| MM 0019584.pdf |
| MM 0168614.ics |
| MM 0085067.pdf |
| MM 0138604.doc |
| MM 0148454.jpg |
| MM 0028164.pdf |
| MM 0172846.eml |
| MM 0103152.pdf |
| MM 0008474.pdf |
| MM 0076924.pdf |
| MM 0176958.eml |
| MM 0167638.eml |
| MM 0145066.ics |
| MM 0175398.eml |
| MM 0142476.eml |
| MM 0156274.doc |

| Title |
|---|
| MM 0171286.eml |
| MM 0105061.doc |
| MM 0171521.eml |
| MM 0132750.pdf |
| MM 0088059.docx |
| MM 0076690.pdf |
| MM 0164200.msg |
| MM 0072029.pdf |
| MM 0045060.pdf |
| MM 0080337.txt |
| MM 0155087.xls |
| MM 0179385.ics |
| MM 0172055.eml |
| MM 0138182.jpg |
| MM 0001858.xlsx |
| MM 0135610.txt |
| MM 0003809.xlsx |
| MM 0092868.pdf |
| MM 0018547.pdf |
| MM 0026590.pdf |
| MM 0170076.eml |
| MM 0088234.xlsx |
| MM 0142761.eml |
| MM 0011508.pdf |
| MM 0171636.eml |
| MM 0143686.eml |
| MM 0019803.pdf |
| MM 0150708.xls |
| MM 0140034.eml |
| MM 0165336.msg |
| MM 0172723.eml |
| MM 0138513.doc |
| MM 0179354.ics |
| MM 0136012.html |
| MM 0154616.xls |
| MM 0088801.pdf |
| MM 0143540.eml |
| MM 0072006.jpg |
| MM 0142300.eml |
| MM 0138487.txt |
| MM 0165200.ics |
| MM 0160473.pdf |
| MM 0014637.pdf |
| MM 0141215.eml |
| MM 0164117.msg |
| MM 0173970.eml |
| MM 0176989.eml |
| MM 0000881.xlsx |
| MM 0001849.pdf |
| MM 0155390.xls |
| MM 0172897.eml |
| MM 0050010.dwg |
| MM 0158580.vsd |
| MM 0103465.doc |
| MM 0177682.eml |
| MM 0150617.xlsx |
| MM 0083552.xlsx |
| MM 0074391.msg |
| MM 0076719.pdf |
| MM 0003657.pdf |
| MM 0080033.pdf |
| MM 0157103.pdf |
| MM 0167477.eml |
| MM 0166590.eml |
| MM 0000369.xlsx |
| MM 0146080.eml |
| MM 0144861.eml |
| MM 0041496.pdf |
| MM 0176304.eml |
| MM 0086913.doc |
| MM 0001563.pdf |
| MM 0169083.eml |
| MM 0065098.pdf |
| MM 0145986.eml |
| MM 0178844.eml |
| MM 0174451.eml |
| MM 0166656.eml |
| MM 0105690.pdf |
| MM 0175211.eml |
| MM 0089841.xls |
| MM 0152936.doc |
| MM 0079863.log |
| MM 0106508.txt |
| MM 0167760.eml |
| MM 0142289.eml |
| MM 0106198.dwg |
| MM 0170239.eml |
| MM 0003932.pdf |
| MM 0074403.xls |
| MM 0022610.pdf |
| MM 0163732.msg |
| MM 0166687.eml |
| MM 0145282.eml |
| MM 0021705.pdf |

| Title |
|---|
| MM 0143591.eml |
| MM 0166078.eml |
| MM 0171953.eml |
| MM 0143236.eml |
| MM 0178218.eml |
| MM 0173615.eml |
| MM 0141102.eml |
| MM 0169919.eml |
| MM 0179422.ics |
| MM 0080776.dwg |
| MM 0140742.eml |
| MM 0077788.xls |
| MM 0137120.gif |
| MM 0148605.docx |
| MM 0096504.pdf |
| MM 0178679.eml |
| MM 0088764.pdf |
| MM 0014520.pdf |
| MM 0155330.xlsx |
| MM 0165117.ics |
| MM 0139713.jpg |
| MM 0101510.pdf |
| MM 0169606.ics |
| MM 0174168.eml |
| MM 0138153.jpg |
| MM 0171191.eml |
| MM 0155056.xls |
| MM 0002277.jpg |
| MM 0079658.dwg |
| MM 0136176.html |
| MM 0028273.pdf |
| MM 0165491.msg |
| MM 0173163.eml |
| MM 0102405.pdf |
| MM 0168427.ics |
| MM 0081412.xls |
| MM 0143932.eml |
| MM 0171982.eml |
| MM 0175349.eml |
| MM 0170417.eml |
| MM 0170865.eml |
| MM 0106450.txt |
| MM 0050184.xls |
| MM 0000951.xls |
| MM 0144939.eml |
| MM 0173502.eml |
| MM 0044537.pdf |
| MM 0165757.msg |
| MM 0140827.eml |
| MM 0080813.dwg |
| MM 0077812.pdf |
| MM 0103183.pdf |
| MM 0169890.eml |
| MM 0145195.eml |
| MM 0151195.pptx |
| MM 0067733.jpg |
| MM 0144072.eml |
| MM 0168977.eml |
| MM 0175670.eml |
| MM 0142639.eml |
| MM 0049742.dwg |
| MM 0003688.doc |
| MM 0178057.eml |
| MM 0163857.msg |
| MM 0139059.txt |
| MM 0174797.eml |
| MM 0144413.eml |
| MM 0173828.eml |
| MM 0166998.ics |
| MM 0025635.xls |
| MM 0177544.eml |
| MM 0145253.eml |
| MM 0050148.dwg |
| MM 0088959.pdf |
| MM 0178436.eml |
| MM 0146346.eml |
| MM 0153483.xls |
| MM 0142258.eml |
| MM 0152916.xls |
| MM 0138278.txt |
| MM 0051145.docx |
| MM 0167016.eml |
| MM 0101027.doc |
| MM 0154436.xlsx |
| MM 0002217.xlsx |
| MM 0049827.dwg |
| MM 0175567.eml |
| MM 0174480.eml |
| MM 0166120.eml |
| MM 0148359.docx |
| MM 0171479.eml |
| MM 0051115.pdf |
| MM 0063696.docx |
| MM 0050199.dwg |

| Title |
|---|
| MM 0177232.eml |
| MM 0082803.pdf |
| MM 0155219.xls |
| MM 0148191.docx |
| MM 0144365.eml |
| MM 0000827.pdf |
| MM 0166933.eml |
| MM 0171018.eml |
| MM 0178721.eml |
| MM 0167301.eml |
| MM 0014478.pdf |
| MM 0049793.dwg |
| MM 0083568.jpg |
| MM 0175106.eml |
| MM 0176013.eml |
| MM 0169841.eml |
| MM 0158551.vsd |
| MM 0165518.msg |
| MM 0147480.pdf |
| MM 0177653.eml |
| MM 0166863.ics |
| MM 0154573.xls |
| MM 0098625.pdf |
| MM 0065163.pdf |
| MM 0172446.eml |
| MM 0177318.eml |
| MM 0140351.eml |
| MM 0155494.xls |
| MM 0169178.eml |
| MM 0028116.pdf |
| MM 0063728.pdf |
| MM 0171921.eml |
| MM 0163618.msg |
| MM 0019714.pdf |
| MM 0138424.txt |
| MM 0008067.pdf |
| MM 0165432.msg |
| MM 0172027.eml |
| MM 0136777.txt |
| MM 0169519.eml |
| MM 0179450.ics |
| MM 0102301.pdf |
| MM 0144189.eml |
| MM 0079790.pdf |
| MM 0088716.pdf |
| MM 0135662.txt |
| MM 0171695.eml |
| MM 0081788.pdf |
| MM 0083167.dwg |
| MM 0143153.eml |
| MM 0171644.eml |
| MM 0051328.pdf |
| MM 0079741.pdf |
| MM 0152777.pdf |
| MM 0170004.eml |
| MM 0142713.eml |
| MM 0098940.pdf |
| MM 0076194.pdf |
| MM 0083754.xls |
| MM 0164976.msg |
| MM 0147630.xlsx |
| MM 0179326.ics |
| MM 0001750.doc |
| MM 0087112.pdf |
| MM 0165344.msg |
| MM 0172751.eml |
| MM 0106422.txt |
| MM 0079615.xlsx |
| MM 0152316.pdf |
| MM 0170817.eml |
| MM 0083144.docx |
| MM 0096661.pdf |
| MM 0143940.eml |
| MM 0153556.pdf |
| MM 0172497.eml |
| MM 0045305.pdf |
| MM 0136812.txt |
| MM 0095774.pdf |
| MM 0157284.dwg |
| MM 0065615.pdf |
| MM 0162354.pdf |
| MM 0043134.msg |
| MM 0029758.doc |
| MM 0164165.msg |
| MM 0168905.eml |
| MM 0000161.xlsx |
| MM 0074966.txt |
| MM 0176717.eml |
| MM 0173049.eml |
| MM 0169337.eml |
| MM 0145640.eml |
| MM 0036139.pdf |
| MM 0105283.pdf |
| MM 0178782.eml |

| Title |
|---|
| MM 0165179.msg |
| MM 0145525.eml |
| MM 0041447.pdf |
| MM 0168612.eml |
| MM 0141849.eml |
| MM 0135748.txt |
| MM 0146051.eml |
| MM 0168668.ics |
| MM 0149415.pdf |
| MM 0003659.doc |
| MM 0070624.pdf |
| MM 0089724.xls |
| MM 0089579.xlsx |
| MM 0168273.eml |
| MM 0144704.eml |
| MM 0169433.eml |
| MM 0011684.docx |
| MM 0169394.eml |
| MM 0001674.pdf |
| MM 0164613.msg |
| MM 0173206.eml |
| MM 0154901.xls |
| MM 0168738.eml |
| MM 0008406.pdf |
| MM 0103120.pdf |
| MM 0001467.xls |
| MM 0001835.doc |
| MM 0080365.dwg |
| MM 0140884.eml |
| MM 0001498.pdf |
| MM 0171553.eml |
| MM 0071288.pdf |
| MM 0137704.doc |
| MM 0143991.eml |
| MM 0106354.txt |
| MM 0140730.eml |
| MM 0165840.msg |
| MM 0024962.pdf |
| MM 0140097.eml |
| MM 0172780.eml |
| MM 0025428.doc |
| MM 0141170.eml |
| MM 0050681.jpg |
| MM 0014552.pdf |
| MM 0171132.eml |
| MM 0137152.gif |
| MM 0001898.xlsx |
| MM 0051294.log |
| MM 0148409.pdf |
| MM 0164053.ics |
| MM 0137183.gif |
| MM 0066361.pdf |
| MM 0014583.pdf |
| MM 0062955.xls |
| MM 0139761.jpg |
| MM 0025426.pdf |
| MM 0154664.xls |
| MM 0173111.eml |
| MM 0164504.msg |
| MM 0050650.jpg |
| MM 0028201.pdf |
| MM 0106211.doc |
| MM 0140046.eml |
| MM 0103237.pdf |
| MM 0145718.eml |
| MM 0155024.xls |
| MM 0097021.pdf |
| MM 0106385.txt |
| MM 0142372.eml |
| MM 0156902.doc |
| MM 0071259.pdf |
| MM 0171225.eml |
| MM 0151319.xlsx |
| MM 0165082.msg |
| MM 0140380.eml |
| MM 0050062.dwg |
| MM 0136460.txt |
| MM 0080861.dwg |
| MM 0145379.eml |
| MM 0008370.pdf |
| MM 0086839.doc |
| MM 0155017.xlsx |
| MM 0151293.docx |
| MM 0144539.eml |
| MM 0168577.eml |
| MM 0000097.pdf |
| MM 0002130.xlsx |
| MM 0050708.jpg |
| MM 0144000.eml |
| MM 0021812.pdf |
| MM 0172609.eml |
| MM 0177157.eml |
| MM 0166245.eml |
| MM 0096358.pdf |

| Title |
|---|
| MM 0174042.eml |
| MM 0097518.pdf |
| MM 0167405.eml |
| MM 0089778.pdf |
| MM 0049730.dwg |
| MM 0169756.eml |
| MM 0136538.txt |
| MM 0145221.eml |
| MM 0020641.pdf |
| MM 0119470.pdf |
| MM 0141498.eml |
| MM 0148938.msg |
| MM 0154405.pdf |
| MM 0173428.eml |
| MM 0085996.ppt |
| MM 0049884.dwg |
| MM 0179204.eml |
| MM 0025580.jpg |
| MM 0080420.pdf |
| MM 0174384.eml |
| MM 0166624.eml |
| MM 0002404.pdf |
| MM 0146334.eml |
| MM 0166183.eml |
| MM 0156854.pdf |
| MM 0163740.msg |
| MM 0178495.eml |
| MM 0175515.eml |
| MM 0025551.jpg |
| MM 0011735.pdf |
| MM 0144317.eml |
| MM 0176872.eml |
| MM 0000855.pdf |
| MM 0076304.doc |
| MM 0012187.pdf |
| MM 0168660.eml |
| MM 0001267.pdf |
| MM 0177240.eml |
| MM 0145557.eml |
| MM 0169020.eml |
| MM 0148035.docx |
| MM 0175174.eml |
| MM 0011881.pdf |
| MM 0080090.pdf |
| MM 0063549.xls |
| MM 0163321.msg |
| MM 0174093.eml |
| MM 0165918.msg |
| MM 0001606.pdf |
| MM 0177621.eml |
| MM 0024448.pdf |
| MM 0145691.eml |
| MM 0169833.eml |
| MM 0158501.xlsx |
| MM 0083185.pdf |
| MM 0022746.pdf |
| MM 0153956.doc |
| MM 0178216.eml |
| MM 0163664.msg |
| MM 0174271.eml |
| MM 0175396.eml |
| MM 0076660.jpg |
| MM 0175843.eml |
| MM 0142478.eml |
| MM 0080272.pdf |
| MM 0137341.htm |
| MM 0144594.eml |
| MM 0076558.pdf |
| MM 0176956.eml |
| MM 0089061.txt |
| MM 0145473.eml |
| MM 0177364.eml |
| MM 0137087.htm |
| MM 0026561.xls |
| MM 0165119.ics |
| MM 0175050.eml |
| MM 0050262.pdf |
| MM 0167982.eml |
| MM 0166865.eml |
| MM 0174610.eml |
| MM 0165970.eml |
| MM 0169917.eml |
| MM 0177705.eml |
| MM 0087618.pdf |
| MM 0168325.eml |
| MM 0151197.xls |
| MM 0144652.eml |
| MM 0144124.eml |
| MM 0012413.pdf |
| MM 0163134.xlsx |
| MM 0134202.pdf |
| MM 0165338.msg |
| MM 0151691.tif |
| MM 0163901.msg |

| Title |
|---|
| MM 0178025.eml |
| MM 0167877.eml |
| MM 0089787.xls |
| MM 0175602.eml |
| MM 0080041.pdf |
| MM 0177291.eml |
| MM 0177944.eml |
| MM 0046584.dwg |
| MM 0154888.xls |
| MM 0000884.pdf |
| MM 0168116.eml |
| MM 0074946.dwg |
| MM 0083535.pdf |
| MM 0116502.pdf |
| MM 0167064.eml |
| MM 0080387.pdf |
| MM 0089833.xls |
| MM 0049351.dwg |
| MM 0024482.msg |
| MM 0007850.doc |
| MM 0174851.eml |
| MM 0143818.eml |
| MM 0161319.pdf |
| MM 0178836.eml |
| MM 0174355.eml |
| MM 0171879.eml |
| MM 0049855.dwg |
| MM 0137265.htm |
| MM 0101055.doc |
| MM 0167712.eml |
| MM 0083243.pdf |
| MM 0176400.eml |
| MM 0002239.docx |
| MM 0154859.xls |
| MM 0001370.xlsx |
| MM 0025669.pdf |
| MM 0079817.dwg |
| MM 0169787.eml |
| MM 0021777.pdf |
| MM 0072562.pdf |
| MM 0177995.eml |
| MM 0104412.pdf |
| MM 0179113.eml |
| MM 0178753.eml |
| MM 0146023.eml |
| MM 0174734.eml |
| MM 0075422.txt |
| MM 0140668.eml |
| MM 0103419.pdf |
| MM 0075385.txt |
| MM 0095949.pdf |
| MM 0177186.eml |
| MM 0051199.jpg |
| MM 0073743.pdf |
| MM 0159638.docx |
| MM 0171288.eml |
| MM 0051043.docx |
| MM 0063754.pdf |
| MM 0143238.eml |
| MM 0051127.docx |
| MM 0106328.txt |
| MM 0079858.pdf |
| MM 0175431.eml |
| MM 0049971.dwg |
| MM 0167191.eml |
| MM 0073206.pdf |
| MM 0041511.pdf |
| MM 0000503.pdf |
| MM 0080319.dwg |
| MM 0075167.txt |
| MM 0145801.eml |
| MM 0104291.pdf |
| MM 0011270.pdf |
| MM 0080613.pdf |
| MM 0151250.jpg |
| MM 0152588.xlsx |
| MM 0179037.eml |
| MM 0166417.eml |
| MM 0093254.pdf |
| MM 0155089.xls |
| MM 0169565.eml |
| MM 0162767.xls |
| MM 0001722.pdf |
| MM 0145012.eml |
| MM 0150537.docx |
| MM 0152624.xlsx |
| MM 0000162.pdf |
| MM 0102373.doc |
| MM 0144683.eml |
| MM 0079656.dwg |
| MM 0145764.eml |
| MM 0002279.jpg |
| MM 0038205.txt |
| MM 0147029.xlsx |

| Title |
|---|
| MM 0178101.eml |
| MM 0100381.doc |
| MM 0166361.eml |
| MM 0080165.pdf |
| MM 0167521.eml |
| MM 0145305.eml |
| MM 0177412.eml |
| MM 0148097.docx |
| MM 0176252.eml |
| MM 0168032.eml |
| MM 0079889.pdf |
| MM 0133668.pdf |
| MM 0138489.txt |
| MM 0011167.pdf |
| MM 0146210.eml |
| MM 0174507.eml |
| MM 0178560.eml |
| MM 0000340.xlsx |
| MM 0072008.jpg |
| MM 0010727.pdf |
| MM 0143077.eml |
| MM 0063969.pdf |
| MM 0166239.eml |
| MM 0003686.doc |
| MM 0170120.eml |
| MM 0026417.pdf |
| MM 0142190.eml |
| MM 0164852.msg |
| MM 0173035.eml |
| MM 0168979.eml |
| MM 0172675.eml |
| MM 0090217.doc |
| MM 0002321.jpg |
| MM 0136682.txt |
| MM 0045640.pdf |
| MM 0160525.pdf |
| MM 0170541.eml |
| MM 0147753.docx |
| MM 0097105.pdf |
| MM 0167018.eml |
| MM 0138276.txt |
| MM 0146348.eml |
| MM 0168903.ics |
| MM 0088282.pdf |
| MM 0022168.pdf |
| MM 0138783.doc |
| MM 0050146.dwg |
| MM 0136544.txt |
| MM 0159954.doc |
| MM 0083549.pdf |
| MM 0083211.xls |
| MM 0164090.msg |
| MM 0141392.eml |
| MM 0000829.pdf |
| MM 0080241.dwg |
| MM 0138752.doc |
| MM 0140275.eml |
| MM 0050197.dwg |
| MM 0145959.eml |
| MM 0172910.eml |
| MM 0149734.xlsx |
| MM 0143360.eml |
| MM 0019197.pdf |
| MM 0170590.eml |
| MM 0101029.doc |
| MM 0170237.eml |
| MM 0001915.xlsx |
| MM 0142952.eml |
| MM 0089861.pdf |
| MM 0136653.txt |
| MM 0062934.dwg |
| MM 0098360.pdf |
| MM 0164883.msg |
| MM 0141054.eml |
| MM 0173743.eml |
| MM 0138161.txt |
| MM 0014476.pdf |
| MM 0170656.eml |
| MM 0083566.jpg |
| MM 0135746.txt |
| MM 0163888.msg |
| MM 0171016.eml |
| MM 0080275.pdf |
| MM 0175436.eml |
| MM 0167196.eml |
| MM 0076667.jpg |
| MM 0178211.eml |
| MM 0136974.htm |
| MM 0105710.pdf |
| MM 0143598.eml |
| MM 0079934.dwg |
| MM 0165028.msg |
| MM 0145474.eml |
| MM 0169103.eml |

| Title |
|---|
| MM 0093285.pdf |
| MM 0143688.eml |
| MM 0038134.log |
| MM 0170078.eml |
| MM 0077282.txt |
| MM 0106174.pdf |
| MM 0177860.eml |
| MM 0027132.xlsx |
| MM 0144545.eml |
| MM 0176987.eml |
| MM 0175347.eml |
| MM 0049634.txt |
| MM 0167140.eml |
| MM 0014639.pdf |
| MM 0171259.eml |
| MM 0168429.ics |
| MM 0178912.eml |
| MM 0139900.eml |
| MM 0063785.pdf |
| MM 0171760.eml |
| MM 0163859.msg |
| MM 0178059.eml |
| MM 0135622.jpg |
| MM 0142637.eml |
| MM 0167479.eml |
| MM 0097916.pdf |
| MM 0154740.xls |
| MM 0164420.msg |
| MM 0141085.eml |
| MM 0164387.msg |
| MM 0165260.msg |
| MM 0140162.eml |
| MM 0065350.pdf |
| MM 0155100.xls |
| MM 0152257.xlsx |
| MM 0179278.eml |
| MM 0142256.eml |
| MM 0152595.pdf |
| MM 0106506.txt |
| MM 0160282.pdf |
| MM 0143864.eml |
| MM 0178438.eml |
| MM 0166658.eml |
| MM 0139858.eml |
| MM 0177938.eml |
| MM 0155561.xls |
| MM 0138024.doc |
| MM 0065096.pdf |
| MM 0173454.eml |
| MM 0164041.msg |
| MM 0102695.pdf |
| MM 0173485.eml |
| MM 0025652.docx |
| MM 0154825.xls |
| MM 0028032.pdf |
| MM 0155217.xls |
| MM 0051223.jpg |
| MM 0165177.msg |
| MM 0172562.eml |
| MM 0137620.doc |
| MM 0088253.pdf |
| MM 0174329.eml |
| MM 0171477.eml |
| MM 0079900.pdf |
| MM 0155319.xlsx |
| MM 0049829.dwg |
| MM 0175569.eml |
| MM 0142520.eml |
| MM 0160253.pdf |
| MM 0138333.doc |
| MM 0138057.rtf |
| MM 0178334.ics |
| MM 0151797.pdf |
| MM 0102225.pdf |
| MM 0101497.pdf |
| MM 0026361.pdf |
| MM 0175108.eml |
| MM 0026419.doc |
| MM 0023398.pdf |
| MM 0027521.pdf |
| MM 0071732.xls |
| MM 0139086.txt |
| MM 0049976.dwg |
| MM 0050604.pdf |
| MM 0106488.txt |
| MM 0167631.eml |
| MM 0063753.pdf |
| MM 0163663.msg |
| MM 0166071.eml |
| MM 0072363.xlsx |
| MM 0177363.eml |
| MM 0145806.eml |
| MM 0045408.pdf |
| MM 0164668.msg |

| Title |
| --- |
| MM 0144234.eml |
| MM 0044942.doc |
| MM 0178670.eml |
| MM 0146100.eml |
| MM 0174617.eml |
| MM 0135619.txt |
| MM 0000371.xlsx |
| MM 0175057.eml |
| MM 0179030.eml |
| MM 0050265.pdf |
| MM 0014529.pdf |
| MM 0164209.msg |
| MM 0154631.pdf |
| MM 0165449.msg |
| MM 0001725.pdf |
| MM 0021235.pdf |
| MM 0169562.eml |
| MM 0177074.eml |
| MM 0012414.pdf |
| MM 0176193.eml |
| MM 0144684.eml |
| MM 0176634.eml |
| MM 0167954.eml |
| MM 0175086.eml |
| MM 0167281.eml |
| MM 0142768.eml |
| MM 0019478.pdf |
| MM 0166366.eml |
| MM 0143128.eml |
| MM 0163574.msg |
| MM 0176980.eml |
| MM 0138542.htm |
| MM 0168792.eml |
| MM 0050019.dwg |
| MM 0155399.xls |
| MM 0145302.eml |
| MM 0161542.doc |
| MM 0139907.eml |
| MM 0143549.eml |
| MM 0178567.eml |
| MM 0137397.htm |
| MM 0167147.eml |
| MM 0175895.eml |
| MM 0080503.pdf |
| MM 0079662.pdf |
| MM 0155328.xlsx |
| MM 0142197.eml |
| MM 0001924.xlsx |
| MM 0175679.eml |
| MM 0003811.xlsx |
| MM 0143070.eml |
| MM 0166599.eml |
| MM 0138081.rtf |
| MM 0138830.doc |
| MM 0090568.pdf |
| MM 0079709.dwg |
| MM 0140165.eml |
| MM 0167065.ics |
| MM 0155107.xls |
| MM 0065357.pdf |
| MM 0083688.pdf |
| MM 0098863.pdf |
| MM 0151200.docx |
| MM 0173032.eml |
| MM 0105699.pdf |
| MM 0135824.txt |
| MM 0178398.eml |
| MM 0139396.txt |
| MM 0168904.ics |
| MM 0097102.pdf |
| MM 0003547.doc |
| MM 0089868.doc |
| MM 0175218.eml |
| MM 0142251.eml |
| MM 0151320.pdf |
| MM 0173821.eml |
| MM 0164046.msg |
| MM 0079679.msg |
| MM 0045226.pdf |
| MM 0136543.txt |
| MM 0165606.msg |
| MM 0136125.html |
| MM 0140976.eml |
| MM 0047059.txt |
| MM 0080297.dwg |
| MM 0155210.xls |
| MM 0082478.pdf |
| MM 0138562.gif |
| MM 0072519.pdf |
| MM 0147017.xls |
| MM 0141432.eml |
| MM 0083238.pdf |
| MM 0141395.eml |
| MM 0142527.eml |

| Title |
| --- |
| MM 0176951.eml |
| MM 0144593.eml |
| MM 0171149.eml |
| MM 0081054.pdf |
| MM 0022320.pdf |
| MM 0166862.eml |
| MM 0151257.jpg |
| MM 0003070.pdf |
| MM 0167985.eml |
| MM 0167250.eml |
| MM 0003708.doc |
| MM 0088992.txt |
| MM 0094258.pdf |
| MM 0145015.eml |
| MM 0138108.rtf |
| MM 0045069.pdf |
| MM 0145763.eml |
| MM 0151696.tif |
| MM 0102374.doc |
| MM 0168826.eml |
| MM 0041601.pdf |
| MM 0144123.eml |
| MM 0077285.txt |
| MM 0104992.pdf |
| MM 0050961.pdf |
| MM 0080162.pdf |
| MM 0171198.eml |
| MM 0002146.pdf |
| MM 0163906.msg |
| MM 0178106.eml |
| MM 0144930.eml |
| MM 0144542.eml |
| MM 0044299.pdf |
| MM 0169675.eml |
| MM 0136869.txt |
| MM 0021685.pdf |
| MM 0063782.pdf |
| MM 0137009.doc |
| MM 0146217.eml |
| MM 0088808.pdf |
| MM 0106459.txt |
| MM 0138329.txt |
| MM 0148225.docx |
| MM 0080971.pdf |
| MM 0106160.txt |
| MM 0170680.eml |
| MM 0003681.doc |
| MM 0142630.eml |
| MM 0146089.eml |
| MM 0174039.eml |
| MM 0001840.xlsx |
| MM 0135790.txt |
| MM 0028322.pdf |
| MM 0075488.txt |
| MM 0151026.xlsx |
| MM 0050147.bmp |
| MM 0172672.eml |
| MM 0165267.msg |
| MM 0001790.xlsx |
| MM 0000033.doc |
| MM 0164380.msg |
| MM 0141082.eml |
| MM 0154747.xls |
| MM 0141725.eml |
| MM 0152124.xlsm |
| MM 0112815.pdf |
| MM 0096742.pdf |
| MM 0143411.eml |
| MM 0106501.txt |
| MM 0152592.pdf |
| MM 0147729.docx |
| MM 0160950.pdf |
| MM 0088267.xlsx |
| MM 0170546.eml |
| MM 0141344.eml |
| MM 0083216.xls |
| MM 0144868.eml |
| MM 0040578.pdf |
| MM 0065091.pdf |
| MM 0008986.pdf |
| MM 0040587.xls |
| MM 0172213.eml |
| MM 0150560.pdf |
| MM 0155566.xls |
| MM 0136592.txt |
| MM 0165170.msg |
| MM 0051224.jpg |
| MM 0062561.txt |
| MM 0028035.pdf |
| MM 0176809.eml |
| MM 0173325.eml |
| MM 0154822.xls |
| MM 0173482.eml |
| MM 0142955.eml |

| Title |
| --- |
| MM 0067715.pdf |
| MM 0170597.eml |
| MM 0079907.pdf |
| MM 0171802.eml |
| MM 0003764.docx |
| MM 0027147.pdf |
| MM 0173744.eml |
| MM 0164884.msg |
| MM 0073738.pdf |
| MM 0154796.xls |
| MM 0165511.msg |
| MM 0158558.vsd |
| MM 0062933.dwg |
| MM 0178728.eml |
| MM 0171011.eml |
| MM 0146058.eml |
| MM 0135741.txt |
| MM 0104469.pdf |
| MM 0179168.eml |
| MM 0160635.pdf |
| MM 0031783.log |
| MM 0014471.pdf |
| MM 0160192.pdf |
| MM 0155493.xls |
| MM 0140883.eml |
| MM 0155334.xls |
| MM 0008401.pdf |
| MM 0140356.eml |
| MM 0137923.txt |
| MM 0164614.msg |
| MM 0173201.eml |
| MM 0158513.xls |
| MM 0154574.xls |
| MM 0170314.eml |
| MM 0142403.eml |
| MM 0137703.doc |
| MM 0063077.xls |
| MM 0051038.pdf |
| MM 0143243.eml |
| MM 0171926.eml |
| MM 0081449.pdf |
| MM 0083782.xls |
| MM 0000119.pdf |
| MM 0173660.eml |
| MM 0136770.txt |
| MM 0172787.eml |
| MM 0140090.eml |
| MM 0148378.pdf |
| MM 0143185.eml |
| MM 0171135.eml |
| MM 0014555.pdf |
| MM 0170775.eml |
| MM 0072381.msg |
| MM 0079797.pdf |
| MM 0014584.pdf |
| MM 0139766.jpg |
| MM 0137184.gif |
| MM 0143154.eml |
| MM 0043128.pdf |
| MM 0172756.eml |
| MM 0103230.pdf |
| MM 0147974.docx |
| MM 0165896.msg |
| MM 0028206.pdf |
| MM 0013228.pdf |
| MM 0154663.xls |
| MM 0176648.eml |
| MM 0050657.jpg |
| MM 0083753.xls |
| MM 0098947.pdf |
| MM 0143947.eml |
| MM 0063701.xls |
| MM 0143292.eml |
| MM 0171585.eml |
| MM 0160406.pdf |
| MM 0142375.eml |
| MM 0014642.pdf |
| MM 0138355.txt |
| MM 0173577.eml |
| MM 0176229.eml |
| MM 0168049.eml |
| MM 0008377.pdf |
| MM 0050065.dwg |
| MM 0155462.doc |
| MM 0172490.eml |
| MM 0080866.dwg |
| MM 0136815.txt |
| MM 0169497.eml |
| MM 0072672.pdf |
| MM 0144007.eml |
| MM 0000090.pdf |
| MM 0153448.docx |
| MM 0080046.pdf |
| MM 0151865.docx |

| Title |
| --- |
| MM 0142280.eml |
| MM 0145137.ics |
| MM 0105648.pdf |
| MM 0143367.eml |
| MM 0166129.eml |
| MM 0174489.eml |
| MM 0141053.eml |
| MM 0178333.ics |
| MM 0148626.msg |
| MM 0063152.jpg |
| MM 0150688.xls |
| MM 0169848.eml |
| MM 0138334.doc |
| MM 0143706.eml |
| MM 0139081.txt |
| MM 0166548.eml |
| MM 0170651.eml |
| MM 0147762.docx |
| MM 0083561.jpg |
| MM 0018416.pdf |
| MM 0072419.docx |
| MM 0014803.pdf |
| MM 0167308.eml |
| MM 0021628.pdf |
| MM 0028111.pdf |
| MM 0065164.pdf |
| MM 0103127.pdf |
| MM 0165054.msg |
| MM 0025736.pdf |
| MM 0076284.pdf |
| MM 0141516.eml |
| MM 0154906.xls |
| MM 0106353.txt |
| MM 0142871.eml |
| MM 0162760.docx |
| MM 0143996.eml |
| MM 0088370.pdf |
| MM 0100032.pdf |
| MM 0007573.pdf |
| MM 0171554.eml |
| MM 0050686.jpg |
| MM 0003939.docx |
| MM 0141177.eml |
| MM 0144629.eml |
| MM 0095816.pdf |
| MM 0179457.ics |
| MM 0004007.pdf |
| MM 0137155.gif |
| MM 0168745.ics |
| MM 0014927.pdf |
| MM 0085136.pdf |
| MM 0001986.xlsx |
| MM 0106095.txt |
| MM 0026293.pdf |
| MM 0142714.eml |
| MM 0167928.eml |
| MM 0171643.eml |
| MM 0066366.pdf |
| MM 0051293.log |
| MM 0177008.eml |
| MM 0155023.xls |
| MM 0179321.ics |
| MM 0001788.pdf |
| MM 0071975.jpg |
| MM 0147810.docx |
| MM 0146836.doc |
| MM 0141601.eml |
| MM 0076193.pdf |
| MM 0098535.pdf |
| MM 0163169.msg |
| MM 0143535.eml |
| MM 0178969.eml |
| MM 0053943.txt |
| MM 0106382.txt |
| MM 0170810.eml |
| MM 0003831.xls |
| MM 0106425.txt |
| MM 0025738.doc |
| MM 0141260.eml |
| MM 0144299.eml |
| MM 0177469.eml |
| MM 0169609.eml |
| MM 0165085.msg |
| MM 0077867.pdf |
| MM 0095773.pdf |
| MM 0136467.txt |
| MM 0140119.eml |
| MM 0152798.xlsx |
| MM 0169330.eml |
| MM 0141759.eml |
| MM 0023495.pdf |
| MM 0083644.xlsx |
| MM 0049737.dwg |
| MM 0167402.eml |

| Title |
|---|
| MM 0167870.eml |
| MM 0002062.pdf |
| MM 0178022.eml |
| MM 0166242.eml |
| MM 0150819.xlsx |
| MM 0176371.eml |
| MM 0144466.eml |
| MM 0046583.dwg |
| MM 0168111.eml |
| MM 0028098.pdf |
| MM 0001516.pdf |
| MM 0145581.eml |
| MM 0169751.eml |
| MM 0146333.eml |
| MM 0178443.eml |
| MM 0074458.pdf |
| MM 0174383.eml |
| MM 0166623.eml |
| MM 0152511.xls |
| MM 0025587.jpg |
| MM 0049883.dwg |
| MM 0025556.jpg |
| MM 0142929.eml |
| MM 0003535.pdf |
| MM 0049852.dwg |
| MM 0178492.eml |
| MM 0156359.doc |
| MM 0153427.xls |
| MM 0178335.eml |
| MM 0002375.pdf |
| MM 0000398.xlsx |
| MM 0169027.eml |
| MM 0008221.doc |
| MM 0028049.pdf |
| MM 0145550.eml |
| MM 0177247.eml |
| MM 0051258.jpg |
| MM 0176875.eml |
| MM 0144310.eml |
| MM 0166534.eml |
| MM 0174094.eml |
| MM 0178754.eml |
| MM 0174733.eml |
| MM 0080097.pdf |
| MM 0167374.eml |
| MM 0175173.eml |
| MM 0077370.txt |
| MM 0073744.pdf |
| MM 0151419.xlsm |
| MM 0046900.txt |
| MM 0075382.txt |
| MM 0169446.eml |
| MM 0145696.eml |
| MM 0075425.txt |
| MM 0001601.pdf |
| MM 0143434.eml |
| MM 0171484.eml |
| MM 0072589.docx |
| MM 0083653.jpg |
| MM 0170563.eml |
| MM 0177173.ics |
| MM 0000457.xls |
| MM 0072403.xlsx |
| MM 0088236.docx |
| MM 0177568.eml |
| MM 0072625.docx |
| MM 0072532.doc |
| MM 0138006.doc |
| MM 0169708.eml |
| MM 0079898.dwg |
| MM 0090674.xls |
| MM 0136914.txt |
| MM 0025632.xlsx |
| MM 0083595.jpg |
| MM 0026435.pdf |
| MM 0152318.docx |
| MM 0049488.txt |
| MM 0143055.eml |
| MM 0151077.docx |
| MM 0139075.txt |
| MM 0177109.eml |
| MM 0003840.docx |
| MM 0008617.pdf |
| MM 0151099.xlsx |
| MM 0028307.pdf |
| MM 0103449.doc |
| MM 0164870.msg |
| MM 0141700.eml |
| MM 0146939.pdf |
| MM 0164374.msg |
| MM 0147969.docx |
| MM 0150652.pdf |
| MM 0001100.xls |
| MM 0001658.pdf |

| Title |
|---|
| MM 0161529.vsd |
| MM 0174045.eml |
| MM 0071767.pdf |
| MM 0148556.pdf |
| MM 0141338.eml |
| MM 0158465.pdf |
| MM 0166238.ics |
| MM 0151424.doc |
| MM 0145226.eml |
| MM 0177943.eml |
| MM 0106088.doc |
| MM 0079605.msg |
| MM 0177296.eml |
| MM 0174856.eml |
| MM 0178831.eml |
| MM 0151081.msg |
| MM 0093060.pdf |
| MM 0179203.eml |
| MM 0024485.msg |
| MM 0008268.docx |
| MM 0170999.eml |
| MM 0101052.doc |
| MM 0175960.eml |
| MM 0175512.eml |
| MM 0022665.pdf |
| MM 0166155.eml |
| MM 0174887.eml |
| MM 0109653.pdf |
| MM 0081963.pdf |
| MM 0174352.eml |
| MM 0090603.pdf |
| MM 0177992.eml |
| MM 0072565.pdf |
| MM 0155999.doc |
| MM 0145922.eml |
| MM 0001260.pdf |
| MM 0000420.pdf |
| MM 0041395.pdf |
| MM 0083244.pdf |
| MM 0166946.eml |
| MM 0048995.txt |
| MM 0148587.pdf |
| MM 0146024.eml |
| MM 0023836.pdf |
| MM 0104867.pdf |
| MM 0179114.eml |
| MM 0168206.eml |
| MM 0173738.eml |
| MM 0176066.eml |
| MM 0013406.pdf |
| MM 0090262.pdf |
| MM 0169834.eml |
| MM 0038450.txt |
| MM 0177626.eml |
| MM 0143846.eml |
| MM 0074401.pdf |
| MM 0143393.eml |
| MM 0096767.pdf |
| MM 0160507.pdf |
| MM 0106524.txt |
| MM 0151305.pdf |
| MM 0051083.dwg |
| MM 0168148.eml |
| MM 0144398.eml |
| MM 0140521.eml |
| MM 0140953.eml |
| MM 0155543.xls |
| MM 0157857.dwg |
| MM 0045203.pdf |
| MM 0050164.dwg |
| MM 0136566.txt |
| MM 0014485.pdf |
| MM 0170102.eml |
| MM 0106145.txt |
| MM 0167829.eml |
| MM 0025618.jpg |
| MM 0163409.msg |
| MM 0171742.eml |
| MM 0120093.pdf |
| MM 0140140.eml |
| MM 0165242.msg |
| MM 0155122.xls |
| MM 0002303.jpg |
| MM 0001689.pdf |
| MM 0169369.eml |
| MM 0173017.eml |
| MM 0164402.msg |
| MM 0083683.xls |
| MM 0051122.msg |
| MM 0139298.c |
| MM 0099502.pdf |
| MM 0140636.eml |
| MM 0079869.txt |
| MM 0165534.msg |

| Title |
|---|
| MM 0167736.ics |
| MM 0027503.pdf |
| MM 0143084.eml |
| MM 0088168.doc |
| MM 0070608.pdf |
| MM 0014454.pdf |
| MM 0149439.pdf |
| MM 0018394.pdf |
| MM 0079696.pdf |
| MM 0138692.ppt |
| MM 0045575.pdf |
| MM 0155235.xls |
| MM 0148607.xlsx |
| MM 0079849.dwg |
| MM 0051201.jpg |
| MM 0000479.pdf |
| MM 0173300.eml |
| MM 0142970.eml |
| MM 0049479.dwg |
| MM 0160271.pdf |
| MM 0014792.pdf |
| MM 0137602.doc |
| MM 0088271.pdf |
| MM 0171455.eml |
| MM 0166435.eml |
| MM 0048894.txt |
| MM 0153167.doc |
| MM 0066449.pdf |
| MM 0156141.pdf |
| MM 0001194.xlsx |
| MM 0163227.msg |
| MM 0174632.eml |
| MM 0026543.xls |
| MM 0175072.eml |
| MM 0176167.eml |
| MM 0144670.eml |
| MM 0102380.doc |
| MM 0165952.eml |
| MM 0138249.doc |
| MM 0169547.eml |
| MM 0088470.jpg |
| MM 0083491.xlsx |
| MM 0177727.eml |
| MM 0067697.xls |
| MM 0049953.dwg |
| MM 0070496.pdf |
| MM 0070449.doc |
| MM 0178593.eml |
| MM 0161211.doc |
| MM 0178234.eml |
| MM 0136348.txt |
| MM 0028148.pdf |
| MM 0008458.pdf |
| MM 0145823.eml |
| MM 0044947.xls |
| MM 0000953.pdf |
| MM 0144915.eml |
| MM 0102048.pdf |
| MM 0168010.eml |
| MM 0145327.eml |
| MM 0169650.eml |
| MM 0148052.docx |
| MM 0145480.eml |
| MM 0166085.eml |
| MM 0156256.pdf |
| MM 0153508.pdf |
| MM 0074559.pdf |
| MM 0138233.pps |
| MM 0089547.xls |
| MM 0170849.eml |
| MM 0167162.eml |
| MM 0049982.dwg |
| MM 0145746.eml |
| MM 0169596.eml |
| MM 0165983.eml |
| MM 0169231.eml |
| MM 0176611.eml |
| MM 0076692.xls |
| MM 0159802.docx |
| MM 0080147.pdf |
| MM 0167503.eml |
| MM 0163551.msg |
| MM 0166896.eml |
| MM 0148457.pdf |
| MM 0176881.eml |
| MM 0168693.eml |
| MM 0083517.pdf |
| MM 0169774.eml |
| MM 0177966.eml |
| MM 0177514.eml |
| MM 0088203.doc |
| MM 0146316.eml |
| MM 0007378.pdf |
| MM 0153881.doc |

| Title |
|---|
| MM 0050762.msg |
| MM 0135764.txt |
| MM 0171793.eml |
| MM 0143723.eml |
| MM 0003675.doc |
| MM 0026343.pdf |
| MM 0172948.ics |
| MM 0142163.eml |
| MM 0138547.gif |
| MM 0140982.eml |
| MM 0028010.pdf |
| MM 0145509.eml |
| MM 0165155.msg |
| MM 0140257.eml |
| MM 0076850.pdf |
| MM 0144349.eml |
| MM 0138522.txt |
| MM 0142502.eml |
| MM 0152353.docx |
| MM 0050779.pdf |
| MM 0067730.pdf |
| MM 0152237.docx |
| MM 0171827.eml |
| MM 0143342.eml |
| MM 0166847.eml |
| MM 0174195.eml |
| MM 0163580.msg |
| MM 0178655.eml |
| MM 0088748.pdf |
| MM 0146125.eml |
| MM 0002615.pdf |
| MM 0080196.pdf |
| MM 0167275.eml |
| MM 0024425.dwg |
| MM 0000140.pdf |
| MM 0083724.pdf |
| MM 0136729.txt |
| MM 0075283.txt |
| MM 0099828.pdf |
| MM 0008039.pdf |
| MM 0172079.eml |
| MM 0134556.pdf |
| MM 0001700.pdf |
| MM 0076642.jpg |
| MM 0080250.pdf |
| MM 0175413.eml |
| MM 0089231.xls |
| MM 0166054.eml |
| MM 0063776.pdf |
| MM 0149208.xlsm |
| MM 0177893.eml |
| MM 0106187.pdf |
| MM 0145451.eml |
| MM 0168766.eml |
| MM 0144211.eml |
| MM 0144567.eml |
| MM 0141239.eml |
| MM 0025019.pdf |
| MM 0028199.pdf |
| MM 0136399.txt |
| MM 0177397.eml |
| MM 0072312.pdf |
| MM 0146232.eml |
| MM 0178542.eml |
| MM 0154989.xlsx |
| MM 0000385.xlsx |
| MM 0139922.eml |
| MM 0137415.htm |
| MM 0049616.txt |
| MM 0175365.eml |
| MM 0080281.pdf |
| MM 0070447.pdf |
| MM 0140018.eml |
| MM 0103269.pdf |
| MM 0179378.ics |
| MM 0012396.pdf |
| MM 0102429.pdf |
| MM 0144106.eml |
| MM 0168803.eml |
| MM 0104968.doc |
| MM 0167971.eml |
| MM 0156637.pdf |
| MM 0166343.eml |
| MM 0088799.pdf |
| MM 0158440.pdf |
| MM 0144831.eml |
| MM 0144443.eml |
| MM 0097471.txt |
| MM 0001533.pdf |
| MM 0013093.pdf |
| MM 0002381.pdf |
| MM 0137498.gif |
| MM 0143448.eml |
| MM 0174401.eml |

| Title |
|---|
| MM 0178466.eml |
| MM 0167046.eml |
| MM 0070563.pdf |
| MM 0179226.eml |
| MM 0142208.eml |
| MM 0021830.pdf |
| MM 0145662.eml |
| MM 0144022.eml |
| MM 0176735.eml |
| MM 0167427.eml |
| MM 0106139.txt |
| MM 0089592.xlsm |
| MM 0049353.txt |
| MM 0142669.eml |
| MM 0139009.txt |
| MM 0148573.pdf |
| MM 0137569.doc |
| MM 0163807.msg |
| MM 0163475.msg |
| MM 0152153.pptx |
| MM 0174716.eml |
| MM 0010536.pdf |
| MM 0051283.pdf |
| MM 0137598.xls |
| MM 0100289.pdf |
| MM 0014428.pdf |
| MM 0023813.pdf |
| MM 0149837.pdf |
| MM 0172546.ics |
| MM 0074995.txt |
| MM 0177603.eml |
| MM 0095519.pdf |
| MM 0169463.eml |
| MM 0062159.txt |
| MM 0170269.eml |
| MM 0149783.pdf |
| MM 0175290.eml |
| MM 0101077.doc |
| MM 0171429.eml |
| MM 0155249.xls |
| MM 0165129.msg |
| MM 0079835.dwg |
| MM 0095178.pdf |
| MM 0176850.eml |
| MM 0176385.eml |
| MM 0141152.eml |
| MM 0154668.pdf |
| MM 0135625.gif |
| MM 0071981.jpg |
| MM 0138592.doc |
| MM 0140712.eml |
| MM 0136755.txt |
| MM 0171110.eml |
| MM 0135640.txt |
| MM 0105450.doc |
| MM 0137170.gif |
| MM 0097314.pdf |
| MM 0003751.doc |
| MM 0008424.pdf |
| MM 0103102.pdf |
| MM 0172816.eml |
| MM 0080347.dwg |
| MM 0136334.txt |
| MM 0028134.pdf |
| MM 0173224.eml |
| MM 0151925.pdf |
| MM 0076974.pdf |
| MM 0141294.eml |
| MM 0147734.docx |
| MM 0142854.eml |
| MM 0089515.pdf |
| MM 0138406.txt |
| MM 0142381.eml |
| MM 0106376.txt |
| MM 0096692.pdf |
| MM 0153202.pdf |
| MM 0171903.eml |
| MM 0166028.eml |
| MM 0071255.xls |
| MM 0063072.doc |
| MM 0010779.pdf |
| MM 0178299.eml |

| Title |
|---|
| MM 0106558.txt |
| MM 0051140.docx |
| MM 0138228.txt |
| MM 0137531.htm |
| MM 0165599.msg |
| MM 0001152.pdf |
| MM 0012515.pdf |
| MM 0083176.pdf |
| MM 0167855.eml |
| MM 0026449.pdf |
| MM 0175187.eml |
| MM 0080063.pdf |
| MM 0104346.pdf |
| MM 0175620.eml |
| MM 0171099.eml |
| MM 0154960.xlsx |
| MM 0050753.htm |
| MM 0143029.eml |
| MM 0105974.pdf |
| MM 0178771.eml |
| MM 0171048.eml |
| MM 0166511.eml |
| MM 0135718.txt |
| MM 0002096.pdf |
| MM 0080715.pdf |
| MM 0092960.pdf |
| MM 0011376.pdf |
| MM 0167351.eml |
| MM 0168584.eml |
| MM 0001624.pdf |
| MM 0145114.eml |
| MM 0169811.eml |
| MM 0079781.dwg |
| MM 0175945.eml |
| MM 0049877.dwg |
| MM 0137247.htm |
| MM 0025573.jpg |
| MM 0081946.pdf |
| MM 0154557.xlsx |
| MM 0145907.eml |
| MM 0145575.eml |
| MM 0177262.eml |
| MM 0063693.docx |
| MM 0144335.eml |
| MM 0046691.txt |
| MM 0164250.msg |
| MM 0076167.pdf |
| MM 0164985.msg |
| MM 0172005.eml |
| MM 0165410.msg |
| MM 0147588.pdf |
| MM 0071254.jpg |
| MM 0146159.eml |
| MM 0066392.pdf |
| MM 0088093.pdf |
| MM 0011589.pdf |
| MM 0014570.pdf |
| MM 0095787.pdf |
| MM 0136493.txt |
| MM 0165071.msg |
| MM 0172464.eml |
| MM 0095020.pdf |
| MM 0008383.pdf |
| MM 0072418.pdf |
| MM 0164631.msg |
| MM 0154923.xls |
| MM 0148346.msg |
| MM 0025713.pdf |
| MM 0142426.eml |
| MM 0160355.pdf |
| MM 0138874.txt |
| MM 0155522.dwg |
| MM 0079806.pdf |
| MM 0167668.eml |
| MM 0178248.eml |
| MM 0065279.jpg |
| MM 0088880.pdf |
| MM 0002902.doc |
| MM 0174588.eml |
| MM 0074957.pdf |
| MM 0088384.pdf |
| MM 0143510.eml |

| Title |
|---|
| MM 0139297.txt |
| MM 0161263.pdf |
| MM 0097003.pdf |
| MM 0142885.eml |
| MM 0003814.xls |
| MM 0151114.xlsx |
| MM 0154580.xls |
| MM 0173920.eml |

| Title |
|---|
| MM 0048896.asc |
| MM 0106400.txt |
| MM 0138370.txt |
| MM 0070849.pdf |
| MM 0142350.eml |
| MM 0094116.pdf |
| MM 0005575.pdf |
| MM 0136830.txt |

| Title |
|---|
| MM 0136442.txt |
| MM 0165707.msg |
| MM 0172312.eml |
| MM 0008352.pdf |
| MM 0079763.pdf |
| MM 0070722.doc |
| MM 0072404.docx |
| MM 0170026.eml |
| MM 0019853.pdf |
| MM 0164071.ics |
| MM 0143171.eml |
| MM 0179304.ics |
| MM 0008094.pdf |
| MM 0075589.txt |
| MM 0103215.pdf |
| MM 0065289.doc |
| MM 0169998.eml |
| MM 0155006.xls |
| MM 0017313.pdf |
| MM 0050672.jpg |
| MM 0164526.msg |
| MM 0136017.html |
| MM 0177513.eml |
| MM 0177961.eml |
| MM 0165658.msg |
| MM 0155538.xls |
| MM 0047007.txt |
| MM 0172998.eml |
| MM 0073730.htm |
| MM 0144836.eml |
| MM 0168694.eml |
| MM 0176886.eml |
| MM 0089816.xls |
| MM 0083628.jpg |
| MM 0175993.eml |
| MM 0146311.eml |
| MM 0076180.docx |
| MM 0046667.dwg |
| MM 0000715.pdf |
| MM 0012960.pdf |
| MM 0144782.eml |
| MM 0152863.docx |
| MM 0090291.pdf |
| MM 0155159.xls |
| MM 0169312.eml |
| MM 0143789.eml |
| MM 0148574.pdf |
| MM 0018499.pdf |
| MM 0049715.dwg |
| MM 0167420.eml |
| MM 0167356.eml |
| MM 0011371.pdf |
| MM 0142118.eml |
| MM 0167883.eml |
| MM 0116197.pdf |
| MM 0166964.eml |
| MM 0178776.eml |
| MM 0151413.msg |
| MM 0143758.eml |
| MM 0159668.doc |
| MM 0162646.doc |
| MM 0177604.eml |
| MM 0176044.eml |
| MM 0166177.eml |
| MM 0137679.doc |
| MM 0074826.xls |
| MM 0178317.eml |
| MM 0174370.eml |
| MM 0041445.xlsx |
| MM 0025574.jpg |
| MM 0079959.pdf |
| MM 0008101.msg |
| MM 0080373.pdf |
| MM 0175530.eml |
| MM 0089838.pdf |
| MM 0168645.eml |
| MM 0080218.dwg |
| MM 0165689.msg |
| MM 0145572.eml |
| MM 0165929.eml |
| MM 0123074.pdf |
| MM 0071986.jpg |
| MM 0172002.eml |
| MM 0165417.msg |
| MM 0164982.msg |
| MM 0141155.eml |
| MM 0018510.pdf |
| MM 0152783.pdf |
| MM 0148820.xlsx |
| MM 0137177.gif |
| MM 0109348.pdf |
| MM 0026539.jpg |
| MM 0025714.pdf |
| MM 0141534.eml |

| Title |
|---|
| MM 0140877.eml |
| MM 0004335.pdf |
| MM 0080396.dwg |
| MM 0016695.pdf |
| MM 0170781.eml |
| MM 0142731.eml |
| MM 0133257.pdf |
| MM 0139743.jpg |
| MM 0146188.eml |
| MM 0007641.pdf |
| MM 0066343.pdf |
| MM 0028223.pdf |
| MM 0021968.pdf |
| MM 0172773.eml |
| MM 0050046.bmp |
| MM 0140064.eml |
| MM 0136784.txt |
| MM 0146234.ics |
| MM 0076611.pdf |
| MM 0102455.pdf |
| MM 0083776.xls |
| MM 0173133.eml |
| MM 0001534.pdf |
| MM 0145204.eml |
| MM 0097476.txt |
| MM 0013094.pdf |
| MM 0001293.pdf |
| MM 0082885.pdf |
| MM 0083510.pdf |
| MM 0164018.msg |
| MM 0168133.eml |
| MM 0079988.pdf |
| MM 0179221.eml |
| MM 0167041.eml |
| MM 0002853.pdf |
| MM 0178461.eml |
| MM 0002386.pdf |
| MM 0176732.eml |
| MM 0144025.eml |
| MM 0168552.eml |
| MM 0145665.eml |
| MM 0001155.pdf |
| MM 0075371.txt |
| MM 0082096.pdf |
| MM 0095268.pdf |
| MM 0166260.eml |
| MM 0049354.txt |
| MM 0080064.pdf |
| MM 0170179.eml |
| MM 0167852.eml |
| MM 0149830.pdf |
| MM 0026338.pdf |
| MM 0104845.pdf |
| MM 0089773.xls |
| MM 0010531.pdf |
| MM 0153044.doc |
| MM 0137788.gif |
| MM 0146006.eml |
| MM 0090240.pdf |
| MM 0155188.xls |
| MM 0169464.eml |
| MM 0001623.pdf |
| MM 0151731.xls |
| MM 0027119.pdf |
| MM 0154951.xlsx |
| MM 0171389.eml |
| MM 0143339.eml |
| MM 0007409.pdf |
| MM 0138559.txt |
| MM 0024476.msg |
| MM 0101070.doc |
| MM 0049870.dwg |
| MM 0175942.eml |
| MM 0142579.eml |
| MM 0167090.eml |
| MM 0176425.eml |
| MM 0169005.eml |
| MM 0155516.pdf |
| MM 0172949.eml |
| MM 0049708.xls |
| MM 0071253.jpg |
| MM 0140715.eml |
| MM 0088879.jpg |
| MM 0154117.doc |
| MM 0173642.eml |
| MM 0138060.txt |
| MM 0014577.pdf |
| MM 0151209.jpg |
| MM 0066395.pdf |
| MM 0051323.xls |
| MM 0143600.eml |
| MM 0083499.pdf |
| MM 0146124.ics |
| MM 0141946.eml |

| Title |
|---|
| MM 0173223.eml |
| MM 0136026.html |
| MM 0001810.doc |
| MM 0075699.txt |
| MM 0045824.pdf |
| MM 0136494.txt |
| MM 0145858.eml |
| MM 0172811.eml |
| MM 0103105.pdf |
| MM 0176166.ics |
| MM 0027041.pdf |
| MM 0139988.eml |
| MM 0166788.eml |
| MM 0007551.pdf |
| MM 0072551.docx |
| MM 0080397.log |
| MM 0106371.txt |
| MM 0076639.jpg |
| MM 0049928.dwg |
| MM 0155304.xlsx |
| MM 0142357.eml |
| MM 0106407.txt |
| MM 0001908.xlsx |
| MM 0139290.txt |
| MM 0143517.eml |
| MM 0015020.pdf |
| MM 0166759.eml |
| MM 0096644.pdf |
| MM 0138682.doc |
| MM 0004332.pdf |
| MM 0155440.doc |
| MM 0050047.dwg |
| MM 0136837.txt |
| MM 0141242.eml |
| MM 0141997.eml |
| MM 0178158.eml |
| MM 0135696.txt |
| MM 0153112.pdf |
| MM 0050758.docx |
| MM 0152752.pdf |
| MM 0139744.jpg |
| MM 0142736.eml |
| MM 0167578.eml |
| MM 0170786.eml |
| MM 0164953.msg |
| MM 0141623.eml |
| MM 0102452.pdf |
| MM 0098517.pdf |
| MM 0140063.eml |
| MM 0172774.eml |
| MM 0136783.txt |
| MM 0099357.pdf |
| MM 0028224.pdf |
| MM 0136109.html |
| MM 0008093.pdf |
| MM 0177174.ics |
| MM 0067719.xls |
| MM 0160500.pdf |
| MM 0170916.eml |
| MM 0072497.docx |
| MM 0143394.eml |
| MM 0137344.gif |
| MM 0074406.pdf |
| MM 0096760.pdf |
| MM 0143433.eml |
| MM 0161340.pdf |
| MM 0050163.dwg |
| MM 0157850.dwg |
| MM 0072292.doc |
| MM 0136561.txt |
| MM 0140954.eml |
| MM 0172231.eml |
| MM 0145278.eml |
| MM 0155544.xls |
| MM 0136084.html |
| MM 0173803.eml |
| MM 0051084.dwg |
| MM 0019970.pdf |
| MM 0152144.xlsx |
| MM 0143052.eml |
| MM 0026432.pdf |
| MM 0083592.jpg |
| MM 0160161.pdf |
| MM 0170105.eml |
| MM 0049769.dwg |
| MM 0174400.ics |
| MM 0000769.pdf |
| MM 0168289.eml |
| MM 0164405.msg |
| MM 0144059.eml |
| MM 0145619.eml |
| MM 0002304.jpg |
| MM 0072622.doc |
| MM 0050765.msg |

| Title |
|---|
| MM 0135996.gif |
| MM 0154924.xls |
| MM 0008384.pdf |
| MM 0028133.pdf |
| MM 0008423.pdf |
| MM 0136142.html |
| MM 0165076.msg |
| MM 0087578.xls |
| MM 0050096.dwg |
| MM 0105036.doc |
| MM 0146298.eml |
| MM 0096695.pdf |
| MM 0171904.eml |
| MM 0143261.eml |
| MM 0142386.eml |
| MM 0138873.txt |
| MM 0011648.pdf |
| MM 0142421.eml |
| MM 0089512.pdf |
| MM 0003813.xls |
| MM 0170440.eml |
| MM 0063136.docx |
| MM 0018607.pdf |
| MM 0171200.eml |
| MM 0019047.pdf |
| MM 0139959.eml |
| MM 0088383.pdf |
| MM 0165700.msg |
| MM 0172315.eml |
| MM 0008355.pdf |
| MM 0145889.eml |
| MM 0136445.txt |
| MM 0024622.pdf |
| MM 0166342.ics |
| MM 0076277.pdf |
| MM 0096582.pdf |
| MM 0066344.pdf |
| MM 0174698.eml |
| MM 0070725.doc |
| MM 0075348.h |
| MM 0170021.eml |
| MM 0177431.ics |
| MM 0026516.pdf |
| MM 0151647.pdf |
| MM 0083771.xls |
| MM 0050675.jpg |
| MM 0173693.eml |
| MM 0103212.pdf |
| MM 0106214.xls |
| MM 0155001.xls |
| MM 0045741.pdf |
| MM 0072050.xls |
| MM 0179303.ics |
| MM 0095330.pdf |
| MM 0001775.doc |
| MM 0106523.txt |
| MM 0083654.jpg |
| MM 0080479.pdf |
| MM 0142273.eml |
| MM 0147688.docx |
| MM 0139413.txt |
| MM 0171483.eml |
| MM 0027613.pdf |
| MM 0135806.txt |
| MM 0143841.eml |
| MM 0140281.eml |
| MM 0172596.eml |
| MM 0090673.xls |
| MM 0136913.txt |
| MM 0001548.pdf |
| MM 0146840.xlsx |
| MM 0165624.msg |
| MM 0138779.pdf |
| MM 0164064.msg |
| MM 0144438.eml |
| MM 0141366.eml |
| MM 0000308.pdf |
| MM 0139072.txt |
| MM 0171745.eml |
| MM 0100223.pdf |
| MM 0106142.txt |
| MM 0079640.pdf |
| MM 0014482.pdf |
| MM 0138195.txt |
| MM 0080018.pdf |
| MM 0076732.pdf |
| MM 0050751.jpg |
| MM 0141707.eml |
| MM 0164877.msg |
| MM 0028300.pdf |
| MM 0087013.pdf |
| MM 0155125.xls |
| MM 0165533.msg |
| MM 0004101.pdf |

| Title |
|---|
| MM 0172126.eml |
| MM 0136676.txt |
| MM 0172681.eml |
| MM 0140196.eml |
| MM 0000747.xls |
| MM 0141071.eml |
| MM 0164373.msg |
| MM 0098345.pdf |
| MM 0083684.xls |
| MM 0170673.eml |
| MM 0079691.pdf |
| MM 0014453.pdf |
| MM 0163378.msg |
| MM 0096477.pdf |
| MM 0173307.eml |
| MM 0025197.pdf |
| MM 0168639.eml |
| MM 0065062.pdf |
| MM 0140250.eml |
| MM 0172547.eml |
| MM 0138540.gif |
| MM 0148943.docx |
| MM 0169079.eml |
| MM 0001599.pdf |
| MM 0088276.pdf |
| MM 0083159.docx |
| MM 0171820.eml |
| MM 0015672.pdf |
| MM 0143890.eml |
| MM 0142977.eml |
| MM 0089844.pdf |
| MM 0079899.log |
| MM 0024422.dwg |
| MM 0179012.eml |
| MM 0167272.eml |
| MM 0166395.eml |
| MM 0174635.eml |
| MM 0100375.doc |
| MM 0163587.msg |
| MM 0001242.xlsx |
| MM 0140769.eml |
| MM 0001707.pdf |
| MM 0028289.pdf |
| MM 0088477.jpg |
| MM 0165955.eml |
| MM 0177087.eml |
| MM 0169540.eml |
| MM 0179409.ics |
| MM 0144677.eml |
| MM 0141129.eml |
| MM 0173199.eml |
| MM 0063771.pdf |
| MM 0174254.eml |
| MM 0178594.eml |
| MM 0174981.eml |
| MM 0175866.eml |
| MM 0089236.xls |
| MM 0003394.pdf |
| MM 0167613.eml |
| MM 0176973.eml |
| MM 0098104.doc |
| MM 0139058.avi |
| MM 0159957.docx |
| MM 0103179.pdf |
| MM 0140308.eml |
| MM 0106180.pdf |
| MM 0001399.xls |
| MM 0145487.eml |
| MM 0177390.eml |
| MM 0170027.ics |
| MM 0145320.eml |
| MM 0001862.pdf |
| MM 0002002.xlsx |
| MM 0075634.txt |
| MM 0000985.pdf |
| MM 0168017.eml |
| MM 0144560.eml |
| MM 0092726.pdf |
| MM 0089912.doc |
| MM 0138234.pps |
| MM 0175362.eml |
| MM 0151187.msg |
| MM 0146235.eml |
| MM 0143919.eml |
| MM 0066759.pdf |
| MM 0178937.eml |
| MM 0174558.ics |
| MM 0012391.pdf |
| MM 0144101.eml |
| MM 0028258.pdf |
| MM 0021561.pdf |
| MM 0172708.eml |
| MM 0089118.pptx |
| MM 0002164.pdf |

| Title |
|---|
| MM 0177678.eml |
| MM 0159614.doc |
| MM 0165294.msg |
| MM 0169418.eml |
| MM 0098890.pdf |
| MM 0025529.doc |
| MM 0168258.eml |
| MM 0144088.eml |
| MM 0000767.doc |
| MM 0018393.pdf |
| MM 0026344.pdf |
| MM 0171033.eml |
| MM 0166918.eml |
| MM 0143083.eml |
| MM 0141410.eml |
| MM 0000481.xls |
| MM 0155232.xls |
| MM 0051206.jpg |
| MM 0172935.eml |
| MM 0149134.dwg |
| MM 0150593.pdf |
| MM 0140985.eml |
| MM 0028017.pdf |
| MM 0138695.ppt |
| MM 0153479.xls |
| MM 0171452.eml |
| MM 0002821.doc |
| MM 0137605.doc |
| MM 0170212.eml |
| MM 0067737.pdf |
| MM 0160276.pdf |
| MM 0138525.txt |
| MM 0062922.pdf |
| MM 0080191.pdf |
| MM 0063310.pdf |
| MM 0163220.msg |
| MM 0166840.eml |
| MM 0174192.eml |
| MM 0048893.txt |
| MM 0045733.doc |
| MM 0103518.pdf |
| MM 0177720.eml |
| MM 0145037.eml |
| MM 0152850.msg |
| MM 0075284.txt |
| MM 0169932.eml |
| MM 0145790.eml |
| MM 0005619.pdf |
| MM 0000147.pdf |
| MM 0102387.doc |
| MM 0168300.eml |
| MM 0171978.eml |
| MM 0163641.msg |
| MM 0166053.eml |
| MM 0071904.pdf |
| MM 0049954.dwg |
| MM 0137364.htm |
| MM 0076645.jpg |
| MM 0141548.eml |
| MM 0144216.eml |
| MM 0162809.pdf |
| MM 0145824.eml |
| MM 0145456.eml |
| MM 0079916.dwg |
| MM 0013161.pdf |
| MM 0169121.eml |
| MM 0177894.eml |
| MM 0169657.eml |
| MM 0136439.txt |
| MM 0080838.dwg |
| MM 0177437.eml |
| MM 0134646.pdf |
| MM 0008329.pdf |
| MM 0068713.doc |
| MM 0141599.eml |
| MM 0000508.xls |
| MM 0097078.pdf |
| MM 0049985.dwg |
| MM 0160458.pdf |
| MM 0065080.dwg |
| MM 0049611.txt |
| MM 0139925.eml |
| MM 0174950.eml |
| MM 0008011.jpg |
| MM 0166082.eml |
| MM 0178545.eml |
| MM 0012436.pdf |
| MM 0173148.eml |
| MM 0176616.eml |
| MM 0169236.eml |
| MM 0169591.eml |
| MM 0165984.eml |
| MM 0163924.msg |
| MM 0027820.doc |

| Title |
|---|
| MM 0138178.jpg |
| MM 0166891.eml |
| MM 0066338.pdf |
| MM 0097419.pdf |
| MM 0167504.eml |
| MM 0089679.pdf |
| MM 0080140.pdf |
| MM 0143441.eml |
| MM 0171356.eml |
| MM 0173018.ics |
| MM 0147648.docx |
| MM 0139461.txt |
| MM 0171883.eml |
| MM 0170964.eml |
| MM 0079986.pdf |
| MM 0083626.jpg |
| MM 0138221.txt |
| MM 0106551.txt |
| MM 0164016.msg |
| MM 0173871.eml |
| MM 0102165.pdf |
| MM 0155536.xls |
| MM 0004264.pdf |
| MM 0167454.ics |
| MM 0165656.msg |
| MM 0155291.xls |
| MM 0103082.pdf |
| MM 0175629.eml |
| MM 0170177.eml |
| MM 0106130.txt |
| MM 0079632.pdf |
| MM 0174069.eml |
| MM 0143787.eml |
| MM 0024924.docx |
| MM 0172622.eml |
| MM 0079759.dwg |
| MM 0095266.pdf |
| MM 0103891.pdf |
| MM 0050723.jpg |
| MM 0173062.eml |
| MM 0046669.dwg |
| MM 0110703.pdf |
| MM 0025223.pdf |
| MM 0173714.eml |
| MM 0138364.doc |
| MM 0050206.dwg |
| MM 0150180.pdf |
| MM 0179284.ics |
| MM 0166518.eml |
| MM 0156093.xls |
| MM 0143756.eml |
| MM 0178778.eml |
| MM 0003600.doc |
| MM 0097990.pdf |
| MM 0071929.xlsx |
| MM 0170601.eml |
| MM 0045500.pdf |
| MM 0138705.doc |
| MM 0152263.xlsx |
| MM 0155240.xls |
| MM 0154400.xls |
| MM 0173375.eml |
| MM 0148809.xlsx |
| MM 0138557.txt |
| MM 0089836.pdf |
| MM 0142905.eml |
| MM 0153859.doc |
| MM 0027117.pdf |
| MM 0171420.eml |
| MM 0007407.pdf |
| MM 0155202.xlsx |
| MM 0137179.gif |
| MM 0166440.eml |
| MM 0163252.msg |
| MM 0139189.txt |
| MM 0154978.xlsx |
| MM 0014579.pdf |
| MM 0049692.dwg |
| MM 0062950.pdf |
| MM 0170759.eml |
| MM 0151207.jpg |
| MM 0168372.eml |
| MM 0144605.eml |
| MM 0169940.eml |
| MM 0095448.pdf |
| MM 0145045.eml |
| MM 0075551.txt |
| MM 0071988.jpg |
| MM 0011646.pdf |
| MM 0024520.msg |
| MM 0051158.docx |
| MM 0049926.dwg |
| MM 0089837.xlsx |
| MM 0174581.eml |

| Title |
|---|
| MM 0178124.eml |
| MM 0135967.html |
| MM 0001929.txt |
| MM 0167976.eml |
| MM 0137073.htm |
| MM 0139738.jpg |
| MM 0175703.eml |
| MM 0143833.eml |
| MM 0007371.pdf |
| MM 0176746.ics |
| MM 0002388.pdf |
| MM 0019111.pdf |
| MM 0137336.gif |
| MM 0142201.eml |
| MM 0137538.htm |
| MM 0089818.xls |
| MM 0011068.pdf |
| MM 0097152.pdf |
| MM 0136044.html |
| MM 0173403.eml |
| MM 0176888.eml |
| MM 0140926.eml |
| MM 0097478.txt |
| MM 0172243.eml |
| MM 0136120.html |
| MM 0136513.txt |
| MM 0101863.pdf |
| MM 0142660.eml |
| MM 0067820.pdf |
| MM 0026440.pdf |
| MM 0171737.eml |
| MM 0051284.doc |
| MM 0155157.xls |
| MM 0167035.ics |
| MM 0140135.eml |
| MM 0021839.pdf |
| MM 0165590.msg |
| MM 0140692.eml |
| MM 0141775.eml |
| MM 0164477.msg |
| MM 0051330.dwg |
| MM 0174800.ics |
| MM 0046578.bmp |
| MM 0164301.msg |
| MM 0079788.dwg |
| MM 0045161.pdf |
| MM 0095962.pdf |
| MM 0140643.eml |
| MM 0096877.pdf |
| MM 0137786.gif |
| MM 0051275.xls |
| MM 0026336.pdf |
| MM 0160665.pdf |
| MM 0179138.eml |
| MM 0147767.docx |
| MM 0165016.ics |
| MM 0028065.pdf |
| MM 0172292.eml |
| MM 0165120.msg |
| MM 0158498.pdf |
| MM 0154872.xls |
| MM 0141462.eml |
| MM 0079957.pdf |
| MM 0067745.pdf |
| MM 0149755.doc |
| MM 0143490.eml |
| MM 0074828.xls |
| MM 0143337.eml |
| MM 0171852.eml |
| MM 0063103.xls |
| MM 0000374.xlsx |
| MM 0166832.eml |
| MM 0178187.eml |
| MM 0174647.eml |
| MM 0178620.eml |
| MM 0023530.pdf |
| MM 0167200.eml |
| MM 0050235.pdf |
| MM 0179060.eml |
| MM 0175007.eml |
| MM 0151698.pdf |
| MM 0012495.pdf |
| MM 0000135.pdf |
| MM 0049706.xls |
| MM 0165419.msg |
| MM 0088877.jpg |
| MM 0067706.docx |
| MM 0076637.jpg |
| MM 0167661.eml |
| MM 0089244.xls |
| MM 0003441.pdf |
| MM 0146296.eml |
| MM 0163194.msg |
| MM 0081465.pdf |

| Title |
|---|
| MM 0174226.eml |
| MM 0163633.msg |
| MM 0178241.eml |
| MM 0145383.eml |
| MM 0177494.eml |
| MM 0145856.eml |
| MM 0050098.dwg |
| MM 0155318.xls |
| MM 0073251.pdf |
| MM 0176901.eml |
| MM 0144264.eml |
| MM 0144960.eml |
| MM 0154576.pdf |
| MM 0168065.eml |
| MM 0001462.pdf |
| MM 0177445.eml |
| MM 0090001.pdf |
| MM 0081431.xlsx |
| MM 0145887.eml |
| MM 0050049.dwg |
| MM 0178945.eml |
| MM 0146247.eml |
| MM 0022067.pdf |
| MM 0166757.eml |
| MM 0142359.eml |
| MM 0137460.htm |
| MM 0167117.eml |
| MM 0075227.txt |
| MM 0008062.xls |
| MM 0159730.pdf |
| MM 0170434.ics |
| MM 0169244.eml |
| MM 0000643.pdf |
| MM 0151649.pdf |
| MM 0168876.eml |
| MM 0012444.pdf |
| MM 0175771.eml |
| MM 0018268.pdf |
| MM 0026518.pdf |
| MM 0011551.pdf |
| MM 0178156.eml |
| MM 0051303.pdf |
| MM 0163524.msg |
| MM 0105457.pdf |
| MM 0163283.msg |
| MM 0146181.eml |
| MM 0012101.pdf |
| MM 0141368.eml |
| MM 0169701.eml |
| MM 0172598.eml |
| MM 0001934.pdf |
| MM 0001546.pdf |
| MM 0135808.txt |
| MM 0178413.eml |
| MM 0174806.eml |
| MM 0080488.xls |
| MM 0079846.log |
| MM 0175234.eml |
| MM 0167794.eml |
| MM 0103440.doc |
| MM 0001680.pdf |
| MM 0145617.eml |
| MM 0140149.eml |
| MM 0168952.eml |
| MM 0168287.eml |
| MM 0164879.msg |
| MM 0039291.txt |
| MM 0179195.eml |
| MM 0049767.dwg |
| MM 0152120.xls |
| MM 0178072.eml |
| MM 0163400.msg |
| MM 0163376.msg |
| MM 0160619.pdf |
| MM 0175123.eml |
| MM 0167324.eml |
| MM 0172941.ics |
| MM 0070601.pdf |
| MM 0168983.eml |
| MM 0083675.pdf |
| MM 0173768.eml |
| MM 0144086.eml |
| MM 0177676.eml |
| MM 0103491.doc |
| MM 0169416.eml |
| MM 0169864.eml |
| MM 0137232.htm |
| MM 0049470.dwg |
| MM 0142979.eml |
| MM 0167745.eml |
| MM 0104783.pdf |
| MM 0178365.eml |
| MM 0161438.pdf |
| MM 0074426.xls |

| Title |
|---|
| MM 0065270.jpg |
| MM 0063703.pdf |
| MM 0156927.pdf |
| MM 0072411.pdf |
| MM 0095029.pdf |
| MM 0165078.msg |
| MM 0087576.xls |
| MM 0075130.txt |
| MM 0026537.jpg |
| MM 0176573.eml |
| MM 0000222.pdf |
| MM 0173929.eml |
| MM 0151867.xlsx |
| MM 0154787.xlsx |
| MM 0177837.eml |
| MM 0169182.eml |
| MM 0136839.txt |
| MM 0040802.pdf |
| MM 0169625.eml |
| MM 0001165.xlsx |
| MM 0178537.eml |
| MM 0174922.eml |
| MM 0139957.eml |
| MM 0071272.pdf |
| MM 0152465.xls |
| MM 0089960.doc |
| MM 0106409.txt |
| MM 0095499.pdf |
| MM 0169991.eml |
| MM 0177024.eml |
| MM 0147550.pdf |
| MM 0145094.eml |
| MM 0176664.eml |
| MM 0146979.log |
| MM 0168404.eml |
| MM 0080132.pdf |
| MM 0092492.pdf |
| MM 0170788.eml |
| MM 0149262.pdf |
| MM 0167576.eml |
| MM 0166491.eml |
| MM 0066412.xls |
| MM 0048830.txt |
| MM 0174696.eml |
| MM 0043104.pdf |
| MM 0144391.eml |
| MM 0176321.eml |
| MM 0123249.pdf |
| MM 0147015.pdf |
| MM 0140528.eml |
| MM 0177913.eml |
| MM 0145276.eml |
| MM 0139873.eml |
| MM 0100693.doc |
| MM 0174474.eml |
| MM 0175593.eml |
| MM 0170918.eml |
| MM 0089864.xls |
| MM 0179253.eml |
| MM 0169360.eml |
| MM 0013487.pdf |
| MM 0177100.eml |
| MM 0000798.xls |
| MM 0141709.eml |
| MM 0163157.ics |
| MM 0144057.eml |
| MM 0025611.jpg |
| MM 0175655.eml |
| MM 0080016.pdf |
| MM 0137125.htm |
| MM 0153529.docx |
| MM 0146074.eml |
| MM 0010543.pdf |
| MM 0167483.eml |
| MM 0149842.pdf |
| MM 0149430.pdf |
| MM 0023866.pdf |
| MM 0175684.eml |
| MM 0176036.eml |
| MM 0144721.eml |
| MM 0176791.eml |
| MM 0145161.eml |
| MM 0001651.pdf |
| MM 0075475.txt |
| MM 0140198.eml |
| MM 0136678.txt |
| MM 0049802.dwg |
| MM 0175930.eml |
| MM 0101002.doc |
| MM 0149051.pdf |
| MM 0174302.eml |
| MM 0088278.pdf |
| MM 0022192.pdf |
| MM 0051208.jpg |

| Title |
|---|
| MM 0145500.eml |
| MM 0145972.eml |
| MM 0002060.xlsx |
| MM 0072535.pdf |
| MM 0169077.eml |
| MM 0072998.doc |
| MM 0002104.xlsx |
| MM 0176457.eml |
| MM 0176825.eml |
| MM 0144895.eml |
| MM 0102389.doc |
| MM 0000409.xlsx |
| MM 0164582.msg |
| MM 0028287.pdf |
| MM 0172070.eml |
| MM 0148654.xlsx |
| MM 0165465.msg |
| MM 0177089.eml |
| MM 0095846.pdf |
| MM 0002283.jpg |
| MM 0088741.pdf |
| MM 0026545.xlsx |
| MM 0010869.pdf |
| MM 0092398.pdf |
| MM 0003724.doc |
| MM 0172863.eml |
| MM 0045383.pdf |
| MM 0001368.pdf |
| MM 0008451.pdf |
| MM 0155364.xls |
| MM 0028141.pdf |
| MM 0154524.xls |
| MM 0173251.eml |
| MM 0144218.eml |
| MM 0173984.eml |
| MM 0089238.xls |
| MM 0142821.eml |
| MM 0170344.eml |
| MM 0160487.pdf |
| MM 0171976.eml |
| MM 0072591.docx |
| MM 0136958.htm |
| MM 0148749.pdf |
| MM 0105732.doc |
| MM 0139545.txt |
| MM 0178939.eml |
| MM 0143565.eml |
| MM 0106475.txt |
| MM 0151202.xlsx |
| MM 0170840.eml |
| MM 0113886.pdf |
| MM 0164695.msg |
| MM 0156121.docx |
| MM 0173955.eml |
| MM 0136437.txt |
| MM 0080444.dwg |
| MM 0050035.dwg |
| MM 0008327.pdf |
| MM 0155412.xls |
| MM 0004340.pdf |
| MM 0140802.eml |
| MM 0177439.eml |
| MM 0139736.jpg |
| MM 0142744.eml |
| MM 0088790.pdf |
| MM 0143104.eml |
| MM 0169238.eml |
| MM 0179371.ics |
| MM 0002252.jpg |
| MM 0138291.doc |
| MM 0012438.pdf |
| MM 0141651.eml |
| MM 0176618.eml |
| MM 0151635.pdf |
| MM 0110180.pdf |
| MM 0001541.pdf |
| MM 0073248.xlsx |
| MM 0138008.doc |
| MM 0140288.eml |
| MM 0025637.doc |
| MM 0139668.xls |
| MM 0073876.pdf |
| MM 0025190.doc |
| MM 0137543.htm |
| MM 0100694.doc |
| MM 0088509.pdf |
| MM 0143848.eml |
| MM 0174801.eml |
| MM 0096769.pdf |
| MM 0173019.eml |
| MM 0168280.eml |
| MM 0168955.eml |
| MM 0013480.pdf |
| MM 0079722.dwg |

| Title |
|---|
| MM 0082454.pdf |
| MM 0149210.docx |
| MM 0001597.pdf |
| MM 0028019.pdf |
| MM 0021720.pdf |
| MM 0090653.pdf |
| MM 0144340.eml |
| MM 0000470.pdf |
| MM 0156436.docx |
| MM 0168637.eml |
| MM 0005617.pdf |
| MM 0000149.pdf |
| MM 0141680.eml |
| MM 0001709.pdf |
| MM 0088479.jpg |
| MM 0165817.msg |
| MM 0095393.pdf |
| MM 0179407.ics |
| MM 0136720.txt |
| MM 0143672.eml |
| MM 0066440.pdf |
| MM 0152126.xlsx |
| MM 0026607.docx |
| MM 0014505.pdf |
| MM 0172411.eml |
| MM 0050252.msg |
| MM 0140306.eml |
| MM 0103177.pdf |
| MM 0008823.pdf |
| MM 0062415.txt |
| MM 0080332.dwg |
| MM 0141546.eml |
| MM 0166446.ics |
| MM 0158360.docx |
| MM 0076901.pdf |
| MM 0175868.eml |
| MM 0142453.eml |
| MM 0080501.xls |
| MM 0007523.pdf |
| MM 0171504.eml |
| MM 0143213.eml |
| MM 0137753.doc |
| MM 0072023.jpg |
| MM 0137212.gif |
| MM 0066757.pdf |
| MM 0171272.eml |
| MM 0165582.ics |
| MM 0149127.xls |
| MM 0142325.eml |
| MM 0170432.eml |
| MM 0160456.pdf |
| MM 0154987.xls |
| MM 0173527.eml |
| MM 0073223.doc |
| MM 0136845.txt |
| MM 0145489.eml |
| MM 0169659.eml |
| MM 0136390.txt |
| MM 0172367.eml |
| MM 0140470.eml |
| MM 0028190.pdf |
| MM 0167978.eml |
| MM 0170053.eml |
| MM 0089677.pdf |
| MM 0066336.pdf |
| MM 0095342.pdf |
| MM 0028256.pdf |
| MM 0155073.xls |
| MM 0177058.eml |
| MM 0168478.eml |
| MM 0094970.pdf |
| MM 0102852.pdf |
| MM 0102420.pdf |
| MM 0147815.docx |
| MM 0145271.eml |
| MM 0177566.eml |
| MM 0157859.dwg |
| MM 0079896.dwg |
| MM 0169706.eml |
| MM 0144843.eml |
| MM 0176481.eml |
| MM 0144396.eml |
| MM 0167793.eml |
| MM 0167034.eml |
| MM 0178414.eml |
| MM 0146364.eml |
| MM 0174473.eml |
| MM 0139874.eml |
| MM 0144050.eml |
| MM 0025256.doc |
| MM 0009059.pdf |
| MM 0143832.ics |
| MM 0075304.txt |
| MM 0177107.eml |

**Title**
MM 0004106.doc
MM 0169367.eml
MM 0001687.pdf
MM 0063537.pdf
MM 0174012.eml
MM 0163407.msg
MM 0027971.doc
MM 0166215.eml
MM 0075161.avi
MM 0049760.dwg
MM 0137122.htm
MM 0079649.pdf
MM 0097548.pdf
MM 0149437.pdf
MM 0167323.eml
MM 0175683.eml
MM 0175124.eml
MM 0166563.eml
MM 0174764.eml
MM 0146073.eml
MM 0169863.eml
MM 0172688.eml
MM 0177671.eml
MM 0106317.pdf
MM 0103496.doc
MM 0159860.docx
MM 0168984.eml
MM 0098899.pdf
MM 0143899.eml
MM 0081934.pdf
MM 0105663.pdf
MM 0174305.eml
MM 0101005.doc
MM 0152230.xls
MM 0150535.xlsx
MM 0080306.pdf
MM 0049805.dwg
MM 0148154.docx
MM 0144892.eml
MM 0141419.eml
MM 0148030.docx
MM 0169070.eml
MM 0140259.eml
MM 0179400.ics
MM 0136727.txt
MM 0095841.pdf
MM 0149808.xlsx
MM 0172077.eml
MM 0001056.xls
MM 0028280.pdf
MM 0012349.pdf
MM 0141687.eml
MM 0164585.msg
MM 0141120.eml
MM 0014502.pdf
MM 0170085.eml
MM 0089106.pdf
MM 0101244.pdf
MM 0024859.dwg
MM 0143675.eml
MM 0088746.pdf
MM 0076574.pdf
MM 0154523.xls
MM 0164643.msg
MM 0028146.pdf
MM 0106189.pdf
MM 0136346.txt
MM 0165003.msg
MM 0155363.xls
MM 0065133.pdf
MM 0174988.eml
MM 0171971.eml
MM 0088327.pdf
MM 0097707.pdf
MM 0170896.eml
MM 0142454.eml
MM 0170435.eml
MM 0080528.pdf
MM 0142322.eml
MM 0000794.xlsx
MM 0106472.txt
MM 0153506.pdf
MM 0100713.pdf
MM 0150146.xlsx
MM 0105735.doc
MM 0072024.jpg
MM 0137215.gif
MM 0008320.pdf
MM 0140805.eml
MM 0145329.eml
MM 0167905.ics
MM 0080831.dwg
MM 0136842.txt
MM 0001444.docx

**Title**
MM 0103447.doc
MM 0028309.pdf
MM 0138469.doc
MM 0178075.eml
MM 0163875.msg
MM 0105574.pdf
MM 0096308.pdf
MM 0080616.docx
MM 0080011.pdf
MM 0104334.pdf
MM 0025616.jpg
MM 0167455.eml
MM 0172946.ics
MM 0172534.ics
MM 0149845.pdf
MM 0167484.eml
MM 0010544.pdf
MM 0022253.pdf
MM 0163371.msg
MM 0178703.eml
MM 0082795.pdf
MM 0001656.pdf
MM 0140638.eml
MM 0004108.pdf
MM 0168251.eml
MM 0083672.pdf
MM 0176031.eml
MM 0150713.docx
MM 0022632.pdf
MM 0171829.eml
MM 0163710.msg
MM 0156804.pdf
MM 0137235.htm
MM 0175545.eml
MM 0049477.dwg
MM 0089892.doc
MM 0168630.eml
MM 0150699.xlsx
MM 0176822.eml
MM 0144347.eml
MM 0001590.pdf
MM 0145975.eml
MM 0145799.eml
MM 0002284.jpg
MM 0024932.pdf
MM 0024540.pdf
MM 0138870.ppt
MM 0165462.msg
MM 0177729.eml
MM 0140760.eml
MM 0063129.xlsx
MM 0168309.eml
MM 0009677.pdf
MM 0005610.pdf
MM 0142792.eml
MM 0080198.pdf
MM 0142035.eml
MM 0170722.eml
MM 0093278.pdf
MM 0066447.pdf
MM 0151282.pdf
MM 0168768.eml
MM 0173256.eml
MM 0176508.eml
MM 0169128.eml
MM 0080335.dwg
MM 0103170.pdf
MM 0050255.msg
MM 0008456.pdf
MM 0136893.txt
MM 0143214.eml
MM 0063778.pdf
MM 0153528.xls
MM 0089598.xls
MM 0160327.pdf
MM 0142826.eml
MM 0170847.eml
MM 0049618.txt
MM 0003393.doc
MM 0142485.eml
MM 0149120.xls
MM 0066750.pdf
MM 0171275.eml
MM 0007958.doc
MM 0096631.pdf
MM 0051061.doc
MM 0139542.txt
MM 0136397.txt
MM 0028197.pdf
MM 0004347.pdf
MM 0172360.eml
MM 0080443.dwg
MM 0136430.txt
MM 0050032.dwg

| Title |
|---|
| MM 0155435.doc |
| MM 0144569.eml |
| MM 0173287.eml |
| MM 0141590.eml |
| MM 0025017.pdf |
| MM 0166898.eml |
| MM 0027829.doc |
| MM 0088797.pdf |
| MM 0080149.pdf |
| MM 0170054.eml |
| MM 0062434.log |
| MM 0102427.pdf |
| MM 0173141.eml |
| MM 0012398.pdf |
| MM 0080785.dwg |
| MM 0138374.ppt |
| MM 0165314.msg |
| MM 0001078.pdf |
| MM 0169598.eml |
| MM 0179376.ics |
| MM 0147635.xlsx |
| MM 0138226.txt |
| MM 0137298.htm |
| MM 0170963.eml |
| MM 0079981.pdf |
| MM 0161492.pdf |
| MM 0074473.pdf |
| MM 0072549.docx |
| MM 0178468.eml |
| MM 0171351.eml |
| MM 0143834.eml |
| MM 0136514.txt |
| MM 0103085.pdf |
| MM 0004263.pdf |
| MM 0177968.eml |
| MM 0148914.msg |
| MM 0173404.eml |
| MM 0025694.pdf |
| MM 0137567.doc |
| MM 0139007.txt |
| MM 0000927.docx |
| MM 0143027.eml |
| MM 0171730.eml |
| MM 0151291.xlsx |
| MM 0097534.pdf |
| MM 0106137.txt |
| MM 0104348.pdf |
| MM 0170170.eml |
| MM 0079789.log |
| MM 0173065.eml |
| MM 0164470.msg |
| MM 0050724.jpg |
| MM 0045610.pdf |
| MM 0165597.msg |
| MM 0155150.xls |
| MM 0050110.bmp |
| MM 0172625.eml |
| MM 0050201.dwg |
| MM 0095517.pdf |
| MM 0107959.pdf |
| MM 0098497.pdf |
| MM 0098330.pdf |
| MM 0142111.eml |
| MM 0172548.ics |
| MM 0138131.txt |
| MM 0174718.eml |
| MM 0151868.msg |
| MM 0137596.xls |
| MM 0156094.xls |
| MM 0135716.txt |
| MM 0141465.eml |
| MM 0094736.pdf |
| MM 0145909.eml |
| MM 0155247.xls |
| MM 0172295.eml |
| MM 0090628.pdf |
| MM 0007400.pdf |
| MM 0081948.pdf |
| MM 0143330.eml |
| MM 0143497.eml |
| MM 0067742.pdf |
| MM 0142570.eml |
| MM 0170267.eml |
| MM 0101079.doc |
| MM 0011587.pdf |
| MM 0175000.eml |
| MM 0092444.pdf |
| MM 0163255.msg |
| MM 0174640.eml |
| MM 0166447.eml |
| MM 0169292.eml |
| MM 0024991.doc |
| MM 0151660.xls |
| MM 0000132.pdf |

| Title |
|---|
| MM 0164135.msg |
| MM 0141237.eml |
| MM 0044515.pdf |
| MM 0154980.xls |
| MM 0066331.pdf |
| MM 0171614.eml |
| MM 0143103.eml |
| MM 0148459.pdf |
| MM 0080611.xls |
| MM 0139731.jpg |
| MM 0141656.eml |
| MM 0144108.eml |
| MM 0166756.ics |
| MM 0002255.jpg |
| MM 0155074.xls |
| MM 0172701.eml |
| MM 0145748.eml |
| MM 0050034.bmp |
| MM 0140016.eml |
| MM 0045734.pdf |
| MM 0028251.pdf |
| MM 0106556.txt |
| MM 0142206.eml |
| MM 0083621.jpg |
| MM 0022138.pdf |
| MM 0166608.eml |
| MM 0171884.eml |
| MM 0161335.pdf |
| MM 0007376.pdf |
| MM 0146318.eml |
| MM 0090606.xls |
| MM 0077914.pdf |
| MM 0155531.xls |
| MM 0165651.msg |
| MM 0140921.eml |
| MM 0141313.eml |
| MM 0173876.eml |
| MM 0041417.doc |
| MM 0143780.eml |
| MM 0178009.eml |
| MM 0163809.msg |
| MM 0002049.pdf |
| MM 0079635.pdf |
| MM 0014350.pdf |
| MM 0026447.pdf |
| MM 0167429.eml |
| MM 0006157.pdf |
| MM 0142667.eml |
| MM 0168929.eml |
| MM 0083178.pdf |
| MM 0141772.eml |
| MM 0072659.pdf |
| MM 0172182.eml |
| MM 0075378.txt |
| MM 0090298.pdf |
| MM 0165230.msg |
| MM 0179283.ics |
| MM 0045166.pdf |
| MM 0136603.txt |
| MM 0173713.eml |
| MM 0141004.eml |
| MM 0165011.ics |
| MM 0026331.pdf |
| MM 0149839.pdf |
| MM 0143751.eml |
| MM 0137781.gif |
| MM 0171046.eml |
| MM 0010538.pdf |
| MM 0176456.ics |
| MM 0151873.pdf |
| MM 0164767.msg |
| MM 0000886.xls |
| MM 0165127.msg |
| MM 0138702.doc |
| MM 0028062.pdf |
| MM 0095176.pdf |
| MM 0171855.eml |
| MM 0174379.eml |
| MM 0139310.txt |
| MM 0155278.xlsx |
| MM 0142902.eml |
| MM 0049879.dwg |
| MM 0003941.xlsx |
| MM 0136207.gif |
| MM 0179067.eml |
| MM 0023945.pdf |
| MM 0146157.eml |
| MM 0143609.eml |
| MM 0027884.doc |
| MM 0166835.eml |
| MM 0177755.eml |
| MM 0012492.pdf |
| MM 0176115.eml |
| MM 0144602.eml |

| Title |
|---|
| MM 0152621.xlsx |
| MM 0000695.pdf |
| MM 0076169.pdf |
| MM 0174221.eml |
| MM 0081462.pdf |
| MM 0178246.eml |
| MM 0178993.eml |
| MM 0137728.doc |
| MM 0089243.xls |
| MM 0049693.bmp |
| MM 0142428.eml |
| MM 0159759.docx |
| MM 0106378.txt |
| MM 0076270.doc |
| MM 0176574.eml |
| MM 0026530.jpg |
| MM 0087571.xls |
| MM 0145423.eml |
| MM 0169154.eml |
| MM 0072416.pdf |
| MM 0152791.msg |
| MM 0169622.eml |
| MM 0148092.docx |
| MM 0140879.eml |
| MM 0165709.msg |
| MM 0168062.eml |
| MM 0041590.pdf |
| MM 0176202.eml |
| MM 0011137.pdf |
| MM 0156583.pdf |
| MM 0178297.eml |
| MM 0139950.eml |
| MM 0000345.xlsx |
| MM 0007589.pdf |
| MM 0156224.pdf |
| MM 0154949.xlsx |
| MM 0146240.eml |
| MM 0091227.pdf |
| MM 0176663.eml |
| MM 0083778.xls |
| MM 0075587.txt |
| MM 0155008.xls |
| MM 0152321.msg |
| MM 0177023.eml |
| MM 0166331.eml |
| MM 0146186.eml |
| MM 0163284.msg |
| MM 0178151.eml |
| MM 0088714.xls |
| MM 0171668.eml |
| MM 0002111.pdf |
| MM 0167903.eml |
| MM 0175776.eml |
| MM 0080135.pdf |
| MM 0178357.eml |
| MM 0151032.msg |
| MM 0000359.xlsx |
| MM 0154955.xlsx |
| MM 0166137.eml |
| MM 0025276.msg |
| MM 0080333.pdf |
| MM 0024436.msg |
| MM 0025534.jpg |
| MM 0101030.doc |
| MM 0164089.msg |
| MM 0145940.eml |
| MM 0079872.dwg |
| MM 0145295.eml |
| MM 0072507.pdf |
| MM 0089733.xls |
| MM 0049784.dwg |
| MM 0167316.eml |
| MM 0143718.eml |
| MM 0174751.eml |
| MM 0068732.txt |
| MM 0178091.eml |
| MM 0163891.msg |
| MM 0045688.pdf |
| MM 0177644.eml |
| MM 0169856.eml |
| MM 0144713.eml |
| MM 0176004.eml |
| MM 0098379.pdf |
| MM 0082773.xlsx |
| MM 0168960.eml |
| MM 0144065.eml |
| MM 0145182.eml |
| MM 0045686.doc |
| MM 0103472.doc |
| MM 0177132.eml |
| MM 0145625.eml |
| MM 0065349.pdf |
| MM 0146097.eml |
| MM 0166220.eml |

| Title |
|---|
| MM 0168375.eml |
| MM 0083677.docx |
| MM 0065277.jpg |
| MM 0007558.pdf |
| MM 0063704.pdf |
| MM 0146291.eml |
| MM 0166026.eml |
| MM 0003499.doc |
| MM 0049921.dwg |
| MM 0080222.pdf |
| MM 0175461.eml |
| MM 0026608.pdf |
| MM 0024955.msg |
| MM 0144263.eml |
| MM 0164198.msg |
| MM 0168714.eml |
| MM 0172818.eml |
| MM 0145851.eml |
| MM 0177493.eml |
| MM 0145384.eml |
| MM 0080349.dwg |
| MM 0045329.pdf |
| MM 0177442.eml |
| MM 0145355.eml |
| MM 0040488.xls |
| MM 0144515.eml |
| MM 0150579.docx |
| MM 0167110.eml |
| MM 0138241.pps |
| MM 0149226.xlsx |
| MM 0166750.eml |
| MM 0071275.pdf |
| MM 0074959.pdf |
| MM 0178530.eml |
| MM 0178942.eml |
| MM 0174557.eml |
| MM 0012443.pdf |
| MM 0027082.msg |
| MM 0144174.eml |
| MM 0164528.msg |
| MM 0145093.eml |
| MM 0145734.eml |
| MM 0169996.eml |
| MM 0050048.bmp |
| MM 0151593.msg |
| MM 0043103.pdf |
| MM 0066415.xls |
| MM 0166496.eml |
| MM 0048837.txt |
| MM 0163523.msg |
| MM 0011556.pdf |
| MM 0051045.htm |
| MM 0104210.pdf |
| MM 0049644.dwg |
| MM 0041441.xlsx |
| MM 0007449.pdf |
| MM 0100108.pdf |
| MM 0027159.pdf |
| MM 0019629.pdf |
| MM 0174497.eml |
| MM 0049830.dwg |
| MM 0170589.eml |
| MM 0167777.eml |
| MM 0144372.eml |
| MM 0106743.pdf |
| MM 0145532.eml |
| MM 0080258.dwg |
| MM 0154685.xlsx |
| MM 0175111.eml |
| MM 0179176.eml |
| MM 0147154.xlsx |
| MM 0178736.eml |
| MM 0163344.msg |
| MM 0100569.pdf |
| MM 0166556.eml |
| MM 0153004.doc |
| MM 0169383.eml |
| MM 0001663.pdf |
| MM 0145153.eml |
| MM 0169424.eml |
| MM 0083647.pdf |
| MM 0012583.pdf |
| MM 0154788.xls |
| MM 0083696.pdf |
| MM 0168512.eml |
| MM 0176772.eml |
| MM 0075496.txt |
| MM 0021877.pdf |
| MM 0090576.pdf |
| MM 0079717.dwg |
| MM 0155119.xls |
| MM 0163395.msg |
| MM 0154562.xlsx |
| MM 0148946.pdf |

| Title |
|---|
| MM 0163432.msg |
| MM 0171779.eml |
| MM 0166587.eml |
| MM 0167460.eml |
| MM 0137117.htm |
| MM 0049755.dwg |
| MM 0145991.eml |
| MM 0095649.pdf |
| MM 0145244.eml |
| MM 0169094.eml |
| MM 0176313.eml |
| MM 0144876.eml |
| MM 0089876.doc |
| MM 0089856.xls |
| MM 0175206.eml |
| MM 0089851.xlsx |
| MM 0076184.docx |
| MM 0171318.eml |
| MM 0174446.eml |
| MM 0178421.eml |
| MM 0166378.eml |
| MM 0143136.eml |
| MM 0178118.eml |
| MM 0175098.eml |
| MM 0089645.pdf |
| MM 0139704.jpg |
| MM 0174564.ics |
| MM 0136069.html |
| MM 0102412.pdf |
| MM 0050635.jpg |
| MM 0164561.msg |
| MM 0179343.ics |
| MM 0028264.pdf |
| MM 0172734.eml |
| MM 0050001.bmp |
| MM 0155041.xls |
| MM 0167159.eml |
| MM 0106447.txt |
| MM 0104638.pdf |
| MM 0142317.eml |
| MM 0096604.pdf |
| MM 0072011.jpg |
| MM 0100726.pdf |
| MM 0143925.eml |
| MM 0178579.eml |
| MM 0103194.pdf |
| MM 0095711.pdf |
| MM 0080804.dwg |
| MM 0136405.txt |
| MM 0165740.msg |
| MM 0164100.msg |
| MM 0098691.pdf |
| MM 0166806.ics |
| MM 0154516.xls |
| MM 0009584.pdf |
| MM 0155356.xls |
| MM 0103145.pdf |
| MM 0172851.eml |
| MM 0165036.msg |
| MM 0080300.dwg |
| MM 0016603.pdf |
| MM 0028173.pdf |
| MM 0072555.docx |
| MM 0171536.eml |
| MM 0137761.doc |
| MM 0019771.pdf |
| MM 0171291.eml |
| MM 0170376.eml |
| MM 0175428.eml |
| MM 0137358.htm |
| MM 0167188.eml |
| MM 0155183.xlsx |
| MM 0106092.gif |
| MM 0136712.txt |
| MM 0155090.xls |
| MM 0084297.xlsx |
| MM 0141115.eml |
| MM 0175049.eml |
| MM 0170717.eml |
| MM 0108548.pdf |
| MM 0003716.doc |
| MM 0088773.pdf |
| MM 0174609.eml |
| MM 0137137.gif |
| MM 0154395.xls |
| MM 0173347.eml |
| MM 0080224.dwg |
| MM 0028057.pdf |
| MM 0165112.msg |
| MM 0172975.eml |
| MM 0051246.jpg |
| MM 0137645.doc |
| MM 0027125.pdf |
| MM 0007392.pdf |

| Title |
|---|
| MM 0081664.pdf |
| MM 0143943.ical |
| MM 0167812.eml |
| MM 0142189.eml |
| MM 0002227.xlsx |
| MM 0080024.pdf |
| MM 0072529.xls |
| MM 0106035.pdf |
| MM 0001574.pdf |
| MM 0154460.pdf |
| MM 0164058.msg |
| MM 0144404.eml |
| MM 0157907.pdf |
| MM 0137904.htm |
| MM 0080445.pdf |
| MM 0137378.gif |
| MM 0166641.eml |
| MM 0146351.eml |
| MM 0168568.ics |
| MM 0143691.eml |
| MM 0138144.jpg |
| MM 0163918.msg |
| MM 0167538.eml |
| MM 0160005.pdf |
| MM 0170061.eml |
| MM 0094942.pdf |
| MM 0168838.eml |
| MM 0154601.xls |
| MM 0000155.xls |
| MM 0141663.eml |
| MM 0164913.msg |
| MM 0165486.msg |
| MM 0140784.eml |
| MM 0140023.eml |
| MM 0002260.jpg |
| MM 0155719.pdf |
| MM 0149115.xls |
| MM 0138490.txt |
| MM 0170872.eml |
| MM 0137220.gif |
| MM 0166719.eml |
| MM 0139919.eml |
| MM 0143557.eml |
| MM 0146209.eml |
| MM 0168430.ics |
| MM 0050007.dwg |
| MM 0155387.xls |
| MM 0136877.txt |
| MM 0140830.eml |
| MM 0008315.pdf |
| MM 0173967.eml |
| MM 0164676.msg |
| MM 0173263.eml |
| MM 0041508.pdf |
| MM 0162835.pdf |
| MM 0008463.pdf |
| MM 0140334.eml |
| MM 0172423.eml |
| MM 0145818.eml |
| MM 0136373.txt |
| MM 0140493.eml |
| MM 0172384.eml |
| MM 0143221.eml |
| MM 0171944.eml |
| MM 0143586.eml |
| MM 0139201.txt |
| MM 0049968.dwg |
| MM 0142813.eml |
| MM 0169974.ics |
| MM 0106496.txt |
| MM 0106331.txt |
| MM 0179392.ics |
| MM 0140755.eml |
| MM 0165969.eml |
| MM 0179435.ics |
| MM 0029887.pdf |
| MM 0173602.eml |
| MM 0151249.jpg |
| MM 0001947.xlsx |
| MM 0018550.pdf |
| MM 0014537.pdf |
| MM 0143640.eml |
| MM 0135607.txt |
| MM 0087111.xlsx |
| MM 0141450.eml |
| MM 0154432.xls |
| MM 0170649.ics |
| MM 0045532.pdf |
| MM 0000602.docx |
| MM 0140210.eml |
| MM 0177259.eml |
| MM 0112373.pdf |
| MM 0137800.gif |
| MM 0139325.txt |

| Title |
|---|
| MM 0174899.eml |
| MM 0024539.xlsx |
| MM 0025548.jpg |
| MM 0157280.xls |
| MM 0142937.eml |
| MM 0045153.pdf |
| MM 0072642.xls |
| MM 0147629.xlsx |
| MM 0172166.eml |
| MM 0164494.msg |
| MM 0168218.eml |
| MM 0025211.pdf |
| MM 0176078.eml |
| MM 0080089.pdf |
| MM 0142683.eml |
| MM 0096845.pdf |
| MM 0147585.xlsx |
| MM 0163338.msg |
| MM 0171705.eml |
| MM 0139032.txt |
| MM 0137552.doc |
| MM 0049729.dwg |
| MM 0160686.pdf |
| MM 0106102.txt |
| MM 0012289.pdf |
| MM 0144019.eml |
| MM 0141747.eml |
| MM 0000729.pdf |
| MM 0094414.pdf |
| MM 0001169.pdf |
| MM 0169489.eml |
| MM 0145659.eml |
| MM 0155165.xls |
| MM 0001751.xlsx |
| MM 0045625.pdf |
| MM 0095254.pdf |
| MM 0080439.pdf |
| MM 0106563.txt |
| MM 0142594.eml |
| MM 0007343.pdf |
| MM 0143473.eml |
| MM 0168514.ics |
| MM 0147016.pptx |
| MM 0161300.pdf |
| MM 0145238.eml |
| MM 0172271.eml |
| MM 0028086.pdf |
| MM 0050123.dwg |
| MM 0136521.txt |
| MM 0146920.xlsx |
| MM 0144478.eml |
| MM 0044876.pdf |
| MM 0076313.pdf |
| MM 0050649.jpg |
| MM 0046897.txt |
| MM 0172748.eml |
| MM 0145701.eml |
| MM 0169276.eml |
| MM 0001796.pdf |
| MM 0021521.pdf |
| MM 0106208.doc |
| MM 0174103.eml |
| MM 0163964.msg |
| MM 0178164.eml |
| MM 0019868.pdf |
| MM 0089639.pdf |
| MM 0049671.dwg |
| MM 0167544.eml |
| MM 0149250.pdf |
| MM 0008369.pdf |
| MM 0072355.pdf |
| MM 0136479.txt |
| MM 0009529.pdf |
| MM 0139779.xls |
| MM 0144520.eml |
| MM 0176237.eml |
| MM 0000210.pdf |
| MM 0168057.eml |
| MM 0160418.pdf |
| MM 0104644.pdf |
| MM 0049677.bmp |
| MM 0143959.eml |
| MM 0146275.eml |
| MM 0166765.eml |
| MM 0166013.eml |
| MM 0178273.eml |
| MM 0163601.msg |
| MM 0071291.pdf |
| MM 0081457.pdf |
| MM 0027705.doc |
| MM 0175826.eml |
| MM 0026505.jpg |
| MM 0106281.htm |
| MM 0000566.pdf |

| Title |
|---|
| MM 0143305.eml |
| MM 0138565.txt |
| MM 0170987.eml |
| MM 0079965.pdf |
| MM 0169458.eml |
| MM 0050234.dwg |
| MM 0177638.eml |
| MM 0140671.eml |
| MM 0165573.msg |
| MM 0073002.xls |
| MM 0141796.eml |
| MM 0164333.msg |
| MM 0170194.eml |
| MM 0138104.txt |
| MM 0170633.eml |
| MM 0166958.eml |
| MM 0137583.doc |
| MM 0143012.eml |
| MM 0096894.pdf |
| MM 0144870.ics |
| MM 0080058.pdf |
| MM 0170145.eml |
| MM 0104877.doc |
| MM 0138672.txt |
| MM 0158406.rtf |
| MM 0173050.eml |
| MM 0050711.jpg |
| MM 0000051.doc |
| MM 0162850.vsd |
| MM 0140107.eml |
| MM 0172610.eml |
| MM 0138387.doc |
| MM 0065335.pdf |
| MM 0150163.pdf |
| MM 0149814.xlsx |
| MM 0083614.jpg |
| MM 0025599.jpg |
| MM 0003525.doc |
| MM 0138213.txt |
| MM 0143801.eml |
| MM 0174848.eml |
| MM 0137694.doc |
| MM 0088932.pdf |
| MM 0139453.txt |
| MM 0165664.msg |
| MM 0140914.eml |
| MM 0155504.xls |
| MM 0177288.eml |
| MM 0089234.xlsx |
| MM 0173843.eml |
| MM 0154891.xls |
| MM 0164783.msg |
| MM 0009148.pdf |
| MM 0176656.eml |
| MM 0168844.eml |
| MM 0152314.msg |
| MM 0001031.pdf |
| MM 0147562.pdf |
| MM 0028218.pdf |
| MM 0001749.doc |
| MM 0004017.doc |
| MM 0163516.msg |
| MM 0066378.pdf |
| MM 0008066.xlsx |
| MM 0022434.pdf |
| MM 0156381.vsd |
| MM 0080100.pdf |
| MM 0167936.eml |
| MM 0124735.pdf |
| MM 0002006.xlsx |
| MM 0140399.eml |
| MM 0159869.doc |
| MM 0002162.xlsx |
| MM 0173569.eml |
| MM 0144952.eml |
| MM 0150685.xlsx |
| MM 0076294.doc |
| MM 0176590.eml |
| MM 0151431.docx |
| MM 0175322.eml |
| MM 0175485.eml |
| MM 0174910.eml |
| MM 0178505.eml |
| MM 0088391.xls |
| MM 0135928.html |
| MM 0063731.pdf |
| MM 0065242.jpg |
| MM 0174214.eml |
| MM 0171938.eml |
| MM 0167653.eml |
| MM 0041574.pdf |
| MM 0025728.pdf |
| MM 0176933.eml |
| MM 0141508.eml |

| Title |
| --- |
| MM 0154918.xls |
| MM 0169161.eml |
| MM 0139018.avi |
| MM 0177301.eml |
| MM 0103139.pdf |
| MM 0145864.eml |
| MM 0049912.bmp |
| MM 0152533.xlsx |
| MM 0151235.jpg |
| MM 0080676.pdf |
| MM 0167595.eml |
| MM 0166800.eml |
| MM 0163260.msg |
| MM 0172799.eml |
| MM 0169972.eml |
| MM 0001798.doc |
| MM 0106206.pdf |
| MM 0165859.msg |
| MM 0140729.eml |
| MM 0050698.jpg |
| MM 0000107.pdf |
| MM 0155275.xls |
| MM 0051241.jpg |
| MM 0145549.eml |
| MM 0172500.eml |
| MM 0095144.pdf |
| MM 0173340.eml |
| MM 0144309.eml |
| MM 0141825.eml |
| MM 0076810.pdf |
| MM 0017160.pdf |
| MM 0175979.eml |
| MM 0152357.docx |
| MM 0079962.pdf |
| MM 0088231.pdf |
| MM 0051179.pdf |
| MM 0051186.xls |
| MM 0019652.pdf |
| MM 0164493.msg |
| MM 0172161.eml |
| MM 0165906.msg |
| MM 0140676.eml |
| MM 0038449.txt |
| MM 0137058.dot |
| MM 0135724.txt |
| MM 0063577.doc |
| MM 0077369.txt |
| MM 0160128.doc |
| MM 0026475.pdf |
| MM 0089766.pdf |
| MM 0142655.eml |
| MM 0153709.doc |
| MM 0143015.eml |
| MM 0063579.pdf |
| MM 0172617.eml |
| MM 0103371.pdf |
| MM 0140100.eml |
| MM 0150164.pdf |
| MM 0094413.pdf |
| MM 0151083.pdf |
| MM 0051305.dwg |
| MM 0168569.eml |
| MM 0009017.pdf |
| MM 0141740.eml |
| MM 0173057.eml |
| MM 0135841.txt |
| MM 0178828.eml |
| MM 0106564.txt |
| MM 0170284.eml |
| MM 0062758.pdf |
| MM 0083613.jpg |
| MM 0080225.log |
| MM 0154896.xls |
| MM 0141486.eml |
| MM 0168108.eml |
| MM 0173436.eml |
| MM 0169748.eml |
| MM 0136526.txt |
| MM 0140561.eml |
| MM 0172276.eml |
| MM 0169271.eml |
| MM 0103551.doc |
| MM 0021526.pdf |
| MM 0177011.eml |
| MM 0145706.eml |
| MM 0012471.pdf |
| MM 0144146.eml |
| MM 0168396.eml |
| MM 0000676.pdf |
| MM 0167543.eml |
| MM 0080107.pdf |
| MM 0043131.pdf |
| MM 0163963.msg |
| MM 0176597.eml |

| Title |
| --- |
| MM 0021636.pdf |
| MM 0118407.pdf |
| MM 0140348.eml |
| MM 0079956.dwg |
| MM 0145416.eml |
| MM 0175792.eml |
| MM 0167232.eml |
| MM 0023502.pdf |
| MM 0085128.pdf |
| MM 0104921.pdf |
| MM 0166472.eml |
| MM 0174675.eml |
| MM 0179449.ics |
| MM 0169500.eml |
| MM 0072042.pdf |
| MM 0075563.txt |
| MM 0004019.pdf |
| MM 0177760.eml |
| MM 0168340.eml |
| MM 0144190.eml |
| MM 0144637.eml |
| MM 0169799.eml |
| MM 0001279.pdf |
| MM 0172972.eml |
| MM 0080223.dwg |
| MM 0028050.pdf |
| MM 0164755.msg |
| MM 0000439.pdf |
| MM 0154435.xls |
| MM 0020129.pdf |
| MM 0080348.pdf |
| MM 0142930.eml |
| MM 0170980.eml |
| MM 0161471.pdf |
| MM 0026512.xlsx |
| MM 0171415.eml |
| MM 0007395.pdf |
| MM 0088279.docx |
| MM 0090284.xls |
| MM 0165574.msg |
| MM 0001618.pdf |
| MM 0136631.txt |
| MM 0050233.dwg |
| MM 0070597.docx |
| MM 0096842.pdf |
| MM 0170634.eml |
| MM 0142684.eml |
| MM 0089799.xls |
| MM 0106105.txt |
| MM 0152631.pdf |
| MM 0170142.eml |
| MM 0171702.eml |
| MM 0163449.msg |
| MM 0003994.msg |
| MM 0167000.ics |
| MM 0050122.bmp |
| MM 0065332.pdf |
| MM 0155162.xls |
| MM 0156176.docx |
| MM 0098806.pdf |
| MM 0000089.pdf |
| MM 0076775.pdf |
| MM 0050716.jpg |
| MM 0176709.eml |
| MM 0074833.pdf |
| MM 0007344.pdf |
| MM 0137693.doc |
| MM 0138214.txt |
| MM 0152508.xls |
| MM 0080893.doc |
| MM 0170951.eml |
| MM 0147792.docx |
| MM 0076314.pdf |
| MM 0088232.docx |
| MM 0072407.xlsx |
| MM 0176368.eml |
| MM 0145598.eml |
| MM 0140913.eml |
| MM 0028081.pdf |
| MM 0155503.xls |
| MM 0179338.ics |
| MM 0021954.pdf |
| MM 0103229.pdf |
| MM 0140058.eml |
| MM 0089676.xlsx |
| MM 0168843.eml |
| MM 0164968.msg |
| MM 0141618.eml |
| MM 0051143.xlsx |
| MM 0179084.eml |
| MM 0049676.dwg |
| MM 0135919.html |
| MM 0178163.eml |
| MM 0148132.docx |

| Title |
|---|
| MM 0144280.eml |
| MM 0176230.eml |
| MM 0144955.eml |
| MM 0148056.docx |
| MM 0140439.eml |
| MM 0000381.xlsx |
| MM 0139962.eml |
| MM 0146272.eml |
| MM 0163170.msg |
| MM 0178502.eml |
| MM 0116444.pdf |
| MM 0175325.eml |
| MM 0175821.eml |
| MM 0049913.dwg |
| MM 0178274.eml |
| MM 0081450.pdf |
| MM 0065245.jpg |
| MM 0071943.pdf |
| MM 0145863.eml |
| MM 0177306.eml |
| MM 0028108.pdf |
| MM 0169166.eml |
| MM 0168081.eml |
| MM 0144251.eml |
| MM 0026502.jpg |
| MM 0076262.xls |
| MM 0174672.eml |
| MM 0146165.eml |
| MM 0175032.eml |
| MM 0023505.pdf |
| MM 0167235.eml |
| MM 0000100.pdf |
| MM 0002153.xlsx |
| MM 0176680.eml |
| MM 0155528.xlsx |
| MM 0001740.pdf |
| MM 0145070.eml |
| MM 0140089.eml |
| MM 0025533.jpg |
| MM 0101037.doc |
| MM 0170229.eml |
| MM 0002216.xlsx |
| MM 0088967.xls |
| MM 0021715.pdf |
| MM 0072500.pdf |
| MM 0155209.xls |
| MM 0145535.eml |
| MM 0145947.eml |
| MM 0020155.pdf |
| MM 0164729.msg |
| MM 0000445.pdf |
| MM 0100216.doc |
| MM 0166551.eml |
| MM 0163896.msg |
| MM 0146041.eml |
| MM 0171008.eml |
| MM 0070634.pdf |
| MM 0011336.pdf |
| MM 0023421.pdf |
| MM 0175116.eml |
| MM 0083578.jpg |
| MM 0159774.docx |
| MM 0094319.pdf |
| MM 0087026.doc |
| MM 0169423.eml |
| MM 0134840.pdf |
| MM 0177643.eml |
| MM 0145622.eml |
| MM 0095588.pdf |
| MM 0169355.eml |
| MM 0103475.doc |
| MM 0020997.pdf |
| MM 0144062.eml |
| MM 0168515.eml |
| MM 0083691.pdf |
| MM 0142629.eml |
| MM 0080023.pdf |
| MM 0167467.eml |
| MM 0081663.pdf |
| MM 0163435.msg |
| MM 0178047.eml |
| MM 0146090.eml |
| MM 0174787.eml |
| MM 0041486.pdf |
| MM 0176314.eml |
| MM 0001901.pdf |
| MM 0177926.eml |
| MM 0145243.eml |
| MM 0145996.eml |
| MM 0143408.eml |
| MM 0178426.eml |
| MM 0178381.eml |
| MM 0135894.html |
| MM 0080442.pdf |

| Title |
|---|
| MM 0158524.pdf |
| MM 0141279.eml |
| MM 0172489.eml |
| MM 0169610.eml |
| MM 0177470.eml |
| MM 0025423.msg |
| MM 0166762.eml |
| MM 0027074.doc |
| MM 0178970.eml |
| MM 0167122.eml |
| MM 0049670.bmp |
| MM 0170809.eml |
| MM 0104135.pdf |
| MM 0137484.htm |
| MM 0063736.pdf |
| MM 0048760.txt |
| MM 0156218.doc |
| MM 0008418.pdf |
| MM 0145411.eml |
| MM 0072424.pdf |
| MM 0103699.pdf |
| MM 0176546.eml |
| MM 0173218.eml |
| MM 0168726.eml |
| MM 0144984.eml |
| MM 0178615.eml |
| MM 0153680.doc |
| MM 0151232.jpg |
| MM 0167592.eml |
| MM 0092476.pdf |
| MM 0144630.eml |
| MM 0148179.docx |
| MM 0046841.txt |
| MM 0168347.eml |
| MM 0087611.docx |
| MM 0177767.eml |
| MM 0136769.txt |
| MM 0072045.pdf |
| MM 0142299.eml |
| MM 0049837.dwg |
| MM 0175577.eml |
| MM 0100677.doc |
| MM 0139897.eml |
| MM 0025242.docx |
| MM 0145292.eml |
| MM 0050189.dwg |
| MM 0165169.msg |
| MM 0168602.eml |
| MM 0144375.eml |
| MM 0176810.eml |
| MM 0135758.txt |
| MM 0093312.pdf |
| MM 0166923.eml |
| MM 0178731.eml |
| MM 0105230.pdf |
| MM 0174756.eml |
| MM 0049783.dwg |
| MM 0003649.doc |
| MM 0014468.pdf |
| MM 0170648.eml |
| MM 0179171.eml |
| MM 0073721.pdf |
| MM 0144714.eml |
| MM 0090207.pdf |
| MM 0145154.eml |
| MM 0169384.eml |
| MM 0001664.pdf |
| MM 0169880.eml |
| MM 0177692.eml |
| MM 0090571.pdf |
| MM 0075491.txt |
| MM 0176775.eml |
| MM 0020242.pdf |
| MM 0098408.pdf |
| MM 0152115.xls |
| MM 0104306.pdf |
| MM 0049752.dwg |
| MM 0167815.eml |
| MM 0027943.doc |
| MM 0000368.xlsx |
| MM 0166580.eml |
| MM 0148313.docx |
| MM 0154964.xlsx |
| MM 0144871.eml |
| MM 0153507.dwg |
| MM 0001573.pdf |
| MM 0169093.eml |
| MM 0050158.dwg |
| MM 0150586.xls |
| MM 0158743.xlsx |
| MM 0074365.xls |
| MM 0166646.eml |
| MM 0067722.xls |
| MM 0167006.eml |

| Title |
|---|
| MM 0106518.txt |
| MM 0139703.jpg |
| MM 0142771.eml |
| MM 0138143.jpg |
| MM 0171181.eml |
| MM 0140024.eml |
| MM 0150040.pdf |
| MM 0028263.pdf |
| MM 0140783.eml |
| MM 0165481.msg |
| MM 0138503.doc |
| MM 0154606.xls |
| MM 0083736.xls |
| MM 0000152.xls |
| MM 0141664.eml |
| MM 0171247.eml |
| MM 0088811.pdf |
| MM 0139312.h |
| MM 0096603.pdf |
| MM 0137429.htm |
| MM 0080301.log |
| MM 0170875.eml |
| MM 0026130.pdf |
| MM 0085991.pdf |
| MM 0137997.txt |
| MM 0164107.msg |
| MM 0094156.pdf |
| MM 0176999.eml |
| MM 0000598.xlsx |
| MM 0040222.log |
| MM 0155380.xls |
| MM 0095060.pdf |
| MM 0165796.msg |
| MM 0140494.eml |
| MM 0008464.pdf |
| MM 0075179.txt |
| MM 0103142.pdf |
| MM 0137946.txt |
| MM 0176948.eml |
| MM 0154296.doc |
| MM 0094187.pdf |
| MM 0151965.pdf |
| MM 0106336.txt |
| MM 0106491.txt |
| MM 0168894.ics |
| MM 0139206.txt |
| MM 0171943.eml |
| MM 0171531.eml |
| MM 0143226.eml |
| MM 0076680.pdf |
| MM 0164210.msg |
| MM 0095401.pdf |
| MM 0099814.pdf |
| MM 0169909.eml |
| MM 0140752.eml |
| MM 0179395.ics |
| MM 0077798.xls |
| MM 0166409.eml |
| MM 0088774.pdf |
| MM 0003808.xlsx |
| MM 0146119.eml |
| MM 0003711.doc |
| MM 0014530.pdf |
| MM 0062919.pdf |
| MM 0155331.xlsx |
| MM 0171869.eml |
| MM 0153430.xls |
| MM 0178485.eml |
| MM 0152270.xls |
| MM 0137275.htm |
| MM 0080346.pdf |
| MM 0150607.msg |
| MM 0152985.doc |
| MM 0101045.doc |
| MM 0025541.jpg |
| MM 0141459.eml |
| MM 0000437.pdf |
| MM 0148150.docx |
| MM 0140219.eml |
| MM 0145547.eml |
| MM 0169030.eml |
| MM 0079793.txt |
| MM 0021767.pdf |
| MM 0077367.txt |
| MM 0104402.pdf |
| MM 0167363.eml |
| MM 0146033.eml |
| MM 0174724.eml |
| MM 0063201.pdf |
| MM 0145126.eml |
| MM 0026627.txt |
| MM 0103409.pdf |
| MM 0065312.xls |
| MM 0169451.eml |

| Title |
|---|
| MM 0167298.eml |
| MM 0170066.eml |
| MM 0174178.eml |
| MM 0171626.eml |
| MM 0105366.doc |
| MM 0155046.xls |
| MM 0002267.jpg |
| MM 0045706.pdf |
| MM 0172094.eml |
| MM 0179344.ics |
| MM 0095377.pdf |
| MM 0173173.eml |
| MM 0164566.msg |
| MM 0102415.pdf |
| MM 0174563.ics |
| MM 0105727.xls |
| MM 0071911.xls |
| MM 0072016.jpg |
| MM 0079897.pdf |
| MM 0142310.eml |
| MM 0138497.txt |
| MM 0089584.pdf |
| MM 0106440.txt |
| MM 0138330.txt |
| MM 0141205.eml |
| MM 0144929.eml |
| MM 0000880.xlsx |
| MM 0086884.pdf |
| MM 0103193.pdf |
| MM 0136870.txt |
| MM 0080471.dwg |
| MM 0080307.dwg |
| MM 0172383.eml |
| MM 0028174.pdf |
| MM 0147984.docx |
| MM 0172424.eml |
| MM 0140333.eml |
| MM 0141901.eml |
| MM 0164671.msg |
| MM 0154963.xls |
| MM 0154511.xls |
| MM 0175388.eml |
| MM 0142814.eml |
| MM 0160315.pdf |
| MM 0137766.doc |
| MM 0153242.pdf |
| MM 0007516.pdf |
| MM 0065239.jpg |
| MM 0005185.pdf |
| MM 0173605.eml |
| MM 0155097.xls |
| MM 0001789.xlsx |
| MM 0072039.pdf |
| MM 0179432.ics |
| MM 0165822.msg |
| MM 0172045.eml |
| MM 0004062.pdf |
| MM 0176932.ics |
| MM 0043143.doc |
| MM 0066807.pdf |
| MM 0171150.eml |
| MM 0092878.pdf |
| MM 0024419.dwg |
| MM 0179029.eml |
| MM 0163750.msg |
| MM 0178322.eml |
| MM 0174890.eml |
| MM 0166142.eml |
| MM 0152622.docx |
| MM 0049845.dwg |
| MM 0104063.pdf |
| MM 0070580.pdf |
| MM 0175505.eml |
| MM 0160598.pdf |
| MM 0154849.xls |
| MM 0176410.eml |
| MM 0178739.ics |
| MM 0079807.dwg |
| MM 0169797.eml |
| MM 0155523.pdf |
| MM 0177985.eml |
| MM 0072572.pdf |
| MM 0179103.eml |
| MM 0175164.eml |
| MM 0097974.doc |
| MM 0080080.pdf |
| MM 0163331.msg |
| MM 0178743.eml |
| MM 0068747.txt |
| MM 0165908.msg |
| MM 0140678.eml |
| MM 0001616.pdf |
| MM 0145681.eml |
| MM 0051189.jpg |

| Title |
|---|
| MM 0169823.eml |
| MM 0075395.txt |
| MM 0141038.eml |
| MM 0173088.eml |
| MM 0168915.eml |
| MM 0000160.xlsx |
| MM 0067751.jpg |
| MM 0173059.eml |
| MM 0145650.eml |
| MM 0177147.eml |
| MM 0001160.pdf |
| MM 0080612.docx |
| MM 0167415.eml |
| MM 0023325.pdf |
| MM 0049720.dwg |
| MM 0089768.pdf |
| MM 0139198.avi |
| MM 0169746.eml |
| MM 0001501.pdf |
| MM 0141488.eml |
| MM 0082783.htm |
| MM 0144803.eml |
| MM 0154415.pdf |
| MM 0049894.dwg |
| MM 0167074.eml |
| MM 0025590.jpg |
| MM 0067750.xls |
| MM 0179214.eml |
| MM 0163781.msg |
| MM 0178454.eml |
| MM 0135930.html |
| MM 0174841.eml |
| MM 0146324.eml |
| MM 0066371.pdf |
| MM 0002675.xls |
| MM 0079751.pdf |
| MM 0097822.pdf |
| MM 0170014.eml |
| MM 0049678.dwg |
| MM 0014593.pdf |
| MM 0083744.xls |
| MM 0050640.jpg |
| MM 0028211.pdf |
| MM 0179336.ics |
| MM 0103227.pdf |
| MM 0097031.pdf |
| MM 0003474.doc |
| MM 0106395.txt |
| MM 0143285.eml |
| MM 0171235.eml |
| MM 0143950.eml |
| MM 0136470.txt |
| MM 0165092.msg |
| MM 0050072.dwg |
| MM 0157294.dwg |
| MM 0145369.eml |
| MM 0176599.eml |
| MM 0141277.eml |
| MM 0164175.msg |
| MM 0155016.xlsx |
| MM 0147820.docx |
| MM 0098192.pdf |
| MM 0173216.eml |
| MM 0012768.pdf |
| MM 0146938.xlsx |
| MM 0165043.msg |
| MM 0103130.pdf |
| MM 0008416.pdf |
| MM 0072352.doc |
| MM 0077374.pdf |
| MM 0028106.pdf |
| MM 0155484.xls |
| MM 0171931.eml |
| MM 0063738.pdf |
| MM 0161280.pdf |
| MM 0142414.eml |
| MM 0138393.txt |
| MM 0106344.txt |
| MM 0140720.eml |
| MM 0172037.eml |
| MM 0004010.pdf |
| MM 0140087.eml |
| MM 0165385.msg |
| MM 0136767.txt |
| MM 0141160.eml |
| MM 0079780.pdf |
| MM 0170762.eml |
| MM 0003763.doc |
| MM 0143635.eml |
| MM 0171122.eml |
| MM 0171685.eml |
| MM 0001899.xlsx |
| MM 0096914.pdf |
| MM 0094776.pdf |

| Title |
|---|
| MM 0090275.pdf |
| MM 0154702.pdf |
| MM 0168211.eml |
| MM 0168567.eml |
| MM 0000087.pdf |
| MM 0000720.pdf |
| MM 0050718.jpg |
| MM 0028431.doc |
| MM 0172619.eml |
| MM 0079762.dwg |
| MM 0178792.eml |
| MM 0156721.pdf |
| MM 0167867.eml |
| MM 0175612.eml |
| MM 0080051.pdf |
| MM 0155980.pdf |
| MM 0136528.txt |
| MM 0077928.pdf |
| MM 0172278.eml |
| MM 0046594.dwg |
| MM 0154898.xls |
| MM 0176366.eml |
| MM 0146098.ics |
| MM 0070551.pdf |
| MM 0080842.pdf |
| MM 0175273.eml |
| MM 0137503.htm |
| MM 0160549.pdf |
| MM 0166193.eml |
| MM 0178826.eml |
| MM 0109132.pdf |
| MM 0143808.eml |
| MM 0168783.ics |
| MM 0143143.eml |
| MM 0137193.gif |
| MM 0177404.ics |
| MM 0139771.jpg |
| MM 0080109.pdf |
| MM 0142703.eml |
| MM 0173101.eml |
| MM 0141616.eml |
| MM 0089267.xlsx |
| MM 0147631.xlsx |
| MM 0155034.xls |
| MM 0131530.pdf |
| MM 0106432.txt |
| MM 0157917.ppt |
| MM 0139502.txt |
| MM 0161251.pdf |
| MM 0174919.eml |
| MM 0143522.eml |
| MM 0136802.txt |
| MM 0172487.eml |
| MM 0008360.pdf |
| MM 0149753.dwg |
| MM 0140437.eml |
| MM 0009287.pdf |
| MM 0000541.xls |
| MM 0173560.eml |
| MM 0154911.xls |
| MM 0141501.eml |
| MM 0164603.msg |
| MM 0076293.pdf |
| MM 0137934.txt |
| MM 0172456.eml |
| MM 0138502.rtf |
| MM 0065173.pdf |
| MM 0123387.pdf |
| MM 0147944.docx |
| MM 0169168.eml |
| MM 0001825.doc |
| MM 0170718.ics |
| MM 0163608.msg |
| MM 0046576.pdf |
| MM 0142866.eml |
| MM 0074960.docx |
| MM 0170303.eml |
| MM 0079834.pdf |
| MM 0165422.msg |
| MM 0167620.ics |
| MM 0175380.ics |
| MM 0172790.eml |
| MM 0179440.ics |
| MM 0143589.ics |
| MM 0050691.jpg |
| MM 0006745.pdf |
| MM 0142075.eml |
| MM 0014542.pdf |
| MM 0100836.pdf |
| MM 0143192.eml |
| MM 0137142.gif |
| MM 0096566.pdf |
| MM 0135672.txt |
| MM 0041459.pdf |

| Title |
|---|
| MM 0164080.msg |
| MM 0154835.xls |
| MM 0045547.pdf |
| MM 0080251.dwg |
| MM 0051233.jpg |
| MM 0050187.dwg |
| MM 0172900.eml |
| MM 0155207.xls |
| MM 0149735.xlsx |
| MM 0143370.eml |
| MM 0007440.pdf |
| MM 0139899.eml |
| MM 0018060.pdf |
| MM 0142297.eml |
| MM 0170227.eml |
| MM 0175579.eml |
| MM 0142942.eml |
| MM 0050181.bmp |
| MM 0136643.txt |
| MM 0095925.pdf |
| MM 0165506.msg |
| MM 0164346.msg |
| MM 0014466.pdf |
| MM 0003698.pdf |
| MM 0083576.jpg |
| MM 0175118.eml |
| MM 0170646.eml |
| MM 0163898.msg |
| MM 0135756.txt |
| MM 0171006.eml |
| MM 0143711.eml |
| MM 0096493.pdf |
| MM 0019290.pdf |
| MM 0142627.eml |
| MM 0155353.xlsx |
| MM 0142180.eml |
| MM 0040574.msg |
| MM 0083660.xls |
| MM 0154750.xls |
| MM 0136692.txt |
| MM 0155110.xls |
| MM 0140172.eml |
| MM 0152256.xlsx |
| MM 0050781.msg |
| MM 0170551.eml |
| MM 0160535.pdf |
| MM 0142993.eml |
| MM 0106516.txt |
| MM 0143406.eml |
| MM 0146358.eml |
| MM 0171311.eml |
| MM 0096755.pdf |
| MM 0080280.dwg |
| MM 0040590.xls |
| MM 0050156.dwg |
| MM 0157865.dwg |
| MM 0005463.pdf |
| MM 0083201.xls |
| MM 0009876.pdf |
| MM 0076366.pdf |
| MM 0115809.pdf |
| MM 0144134.eml |
| MM 0168831.eml |
| MM 0102363.doc |
| MM 0012403.pdf |
| MM 0002269.jpg |
| MM 0177063.eml |
| MM 0165328.msg |
| MM 0169203.eml |
| MM 0174176.eml |
| MM 0147028.xlsx |
| MM 0148465.pdf |
| MM 0080175.pdf |
| MM 0160410.rtf |
| MM 0003069.doc |
| MM 0077292.txt |
| MM 0177870.eml |
| MM 0172889.eml |
| MM 0169662.eml |
| MM 0176242.eml |
| MM 0164109.msg |
| MM 0137999.txt |
| MM 0003428.xls |
| MM 0104631.pdf |
| MM 0104196.pdf |
| MM 0178570.eml |
| MM 0171249.eml |
| MM 0000003.docx |
| MM 0072018.jpg |
| MM 0149222.xlsx |
| MM 0151304.dwg |
| MM 0071931.pdf |
| MM 0137768.doc |
| MM 0143228.eml |

| Title |
|---|
| MM 0173495.eml |
| MM 0173332.eml |
| MM 0179105.ics |
| MM 0106032.doc |
| MM 0140265.eml |
| MM 0165167.msg |
| MM 0172572.eml |
| MM 0040561.doc |
| MM 0100679.doc |
| MM 0174339.eml |
| MM 0088243.pdf |
| MM 0101039.doc |
| MM 0170580.eml |
| MM 0089871.pdf |
| MM 0049839.dwg |
| MM 0142530.eml |
| MM 0038849.txt |
| MM 0099530.pdf |
| MM 0095557.pdf |
| MM 0155175.xlsm |
| MM 0136115.html |
| MM 0079718.log |
| MM 0003647.doc |
| MM 0138171.txt |
| MM 0142151.eml |
| MM 0088257.xlsx |
| MM 0136181.gif |
| MM 0100218.doc |
| MM 0176864.ics |
| MM 0100560.pdf |
| MM 0000923.docx |
| MM 0178049.eml |
| MM 0019537.pdf |
| MM 0170130.eml |
| MM 0003696.doc |
| MM 0170697.eml |
| MM 0141732.eml |
| MM 0164430.msg |
| MM 0168969.eml |
| MM 0065340.pdf |
| MM 0099993.pdf |
| MM 0095221.pdf |
| MM 0138827.doc |
| MM 0099246.pdf |
| MM 0160129.rtf |
| MM 0179268.eml |
| MM 0101790.pdf |
| MM 0178428.eml |
| MM 0139381.txt |
| MM 0074394.pdf |
| MM 0166648.eml |
| MM 0155571.xls |
| MM 0140961.eml |
| MM 0136554.txt |
| MM 0045231.pdf |
| MM 0145998.eml |
| MM 0173444.eml |
| MM 0164051.msg |
| MM 0139674.doc |
| MM 0153509.dwg |
| MM 0083738.xls |
| MM 0176184.eml |
| MM 0168443.eml |
| MM 0029880.doc |
| MM 0155048.xls |
| MM 0001044.pdf |
| MM 0008032.docx |
| MM 0145774.eml |
| MM 0178111.eml |
| MM 0163563.msg |
| MM 0171628.eml |
| MM 0018588.pdf |
| MM 0170068.eml |
| MM 0167296.eml |
| MM 0167943.eml |
| MM 0165749.msg |
| MM 0001857.pdf |
| MM 0045369.pdf |
| MM 0098698.pdf |
| MM 0168785.eml |
| MM 0144927.eml |
| MM 0044529.pdf |
| MM 0075393.c |
| MM 0157424.pdf |
| MM 0167150.eml |
| MM 0105729.xls |
| MM 0151615.msg |
| MM 0046283.xls |
| MM 0139910.eml |
| MM 0000341.xlsx |
| MM 0008097.xlsx |
| MM 0051042.docx |
| MM 0081422.pdf |
| MM 0178206.eml |

| Title | Title |
|---|---|
| MM 0063744.pdf | MM 0106338.txt |
| MM 0076670.jpg | MM 0011601.pdf |
| MM 0167626.eml | MM 0140726.ics |
| MM 0079848.pdf | MM 0167181.eml |
| MM 0175421.eml | MM 0175853.eml |
| MM 0049961.dwg | MM 0012714.pdf |
| MM 0137948.txt | MM 0176293.eml |
| MM 0176946.eml | MM 0169114.eml |
| MM 0013154.pdf | MM 0145811.eml |
| MM 0062389.txt | MM 0145463.eml |
| MM 0079923.dwg | MM 0177374.eml |
| MM 0075177.txt | MM 0026571.xls |
| MM 0148215.docx | MM 0050272.pdf |
| MM 0179027.eml | MM 0089662.xls |
| MM 0167992.eml | MM 0024865.dwg |
| MM 0175040.eml | MM 0166875.eml |
| MM 0166407.eml | MM 0163215.msg |
| MM 0146117.eml | MM 0063325.pdf |
| MM 0178667.eml | MM 0169907.eml |
| MM 0072037.pdf | MM 0155099.xls |
| MM 0090409.xls | MM 0001732.pdf |
| MM 0177715.eml | MM 0077796.xls |
| MM 0145002.eml | MM 0021585.pdf |
| MM 0148769.msg | MM 0088985.txt |
| MM 0004004.xlsx | MM 0176155.eml |
| MM 0165160.msg | MM 0172575.eml |
| MM 0152129.msg | MM 0172907.eml |
| MM 0140262.eml | MM 0051234.jpg |
| MM 0050180.dwg | MM 0159992.doc |
| MM 0072509.pdf | MM 0176819.eml |
| MM 0141850.eml | MM 0083228.pdf |
| MM 0164720.msg | MM 0174725.ics |
| MM 0173492.eml | MM 0067705.pdf |
| MM 0003559.pdf | MM 0170220.eml |
| MM 0142290.eml | MM 0143377.eml |
| MM 0178359.eml | MM 0096783.pdf |
| MM 0025278.msg | MM 0174499.eml |
| MM 0083649.pdf | MM 0173754.eml |
| MM 0146831.ppt | MM 0098377.pdf |
| MM 0140603.eml | MM 0172114.eml |
| MM 0165501.msg | MM 0169858.eml |
| MM 0099537.pdf | MM 0136644.txt |
| MM 0143716.eml | MM 0171001.eml |
| MM 0146048.eml | MM 0139091.txt |
| MM 0178738.eml | MM 0019246.pdf |
| MM 0074723.pdf | MM 0096837.pdf |
| MM 0066283.pdf | MM 0083571.jpg |
| MM 0170641.eml | MM 0014461.pdf |
| MM 0075345.c | MM 0026376.pdf |
| MM 0138176.txt | MM 0170690.eml |
| MM 0142187.eml | MM 0040573.msg |
| MM 0001925.xlsx | MM 0170137.eml |
| MM 0089713.pdf | MM 0003810.xlsx |
| MM 0146099.eml | MM 0166589.eml |
| MM 0135780.txt | MM 0174029.eml |
| MM 0171777.eml | MM 0155117.xls |
| MM 0065347.pdf | MM 0169889.eml |
| MM 0140175.eml | MM 0172662.eml |
| MM 0164390.msg | MM 0083698.pdf |
| MM 0098401.pdf | MM 0141092.eml |
| MM 0173022.eml | MM 0141735.eml |
| MM 0174395.ics | MM 0154757.xls |
| MM 0135834.txt | MM 0171316.eml |
| MM 0143873.eml | MM 0089878.doc |
| MM 0106511.txt | MM 0175208.eml |
| MM 0170924.eml | MM 0089858.xls |
| MM 0166981.ics | MM 0076361.pdf |
| MM 0141354.eml | MM 0173443.eml |
| MM 0173831.eml | MM 0164056.msg |
| MM 0144878.eml | MM 0083206.xls |
| MM 0064166.pdf | MM 0136553.txt |
| MM 0157862.dwg | MM 0155576.xls |
| MM 0172203.eml | MM 0004224.pdf |
| MM 0013244.pdf | MM 0165488.msg |
| MM 0099319.pdf | MM 0150711.xls |
| MM 0155717.pdf | MM 0145773.eml |
| MM 0176183.eml | MM 0012404.pdf |
| MM 0102364.doc | MM 0144133.eml |
| MM 0094299.pdf | MM 0175096.eml |
| MM 0167536.eml | MM 0167944.eml |
| MM 0142778.eml | MM 0080172.pdf |
| MM 0157042.pdf | MM 0050971.pdf |
| MM 0166376.eml | MM 0148810.pdf |
| MM 0148462.pdf | MM 0171188.eml |
| MM 0002156.pdf | MM 0143138.eml |
| MM 0163916.msg | MM 0076239.pdf |
| MM 0176990.eml | MM 0173969.eml |
| MM 0144552.eml | MM 0176245.eml |
| MM 0168782.eml | MM 0155389.xls |
| MM 0136879.txt | MM 0158707.vsd |
| MM 0050009.dwg | MM 0021695.pdf |
| MM 0001850.pdf | MM 0177877.eml |
| MM 0145312.eml | MM 0166717.eml |
| MM 0139917.eml | MM 0178577.eml |

| Title |
|---|
| MM 0156263.pdf |
| MM 0174962.eml |
| MM 0174510.eml |
| MM 0018649.pdf |
| MM 0175350.eml |
| MM 0108127.pdf |
| MM 0167186.eml |
| MM 0170378.eml |
| MM 0175426.eml |
| MM 0167621.eml |
| MM 0175381.eml |
| MM 0178201.eml |
| MM 0159643.docx |
| MM 0177373.eml |
| MM 0165038.msg |
| MM 0075170.txt |
| MM 0001881.pdf |
| MM 0062429.txt |
| MM 0144224.eml |
| MM 0041506.pdf |
| MM 0174607.eml |
| MM 0063322.pdf |
| MM 0137139.gif |
| MM 0000370.xlsx |
| MM 0179020.eml |
| MM 0167995.eml |
| MM 0151247.jpg |
| MM 0170719.eml |
| MM 0167240.eml |
| MM 0014539.pdf |
| MM 0176152.eml |
| MM 0076689.pdf |
| MM 0145005.eml |
| MM 0103958.pdf |
| MM 0067702.docx |
| MM 0169572.eml |
| MM 0095408.pdf |
| MM 0097618.pdf |
| MM 0025546.jpg |
| MM 0142939.eml |
| MM 0049842.dwg |
| MM 0178482.eml |
| MM 0166145.eml |
| MM 0000399.xlsx |
| MM 0178325.eml |
| MM 0118923.pdf |
| MM 0072575.pdf |
| MM 0156556.docx |
| MM 0145540.eml |
| MM 0177257.eml |
| MM 0169790.eml |
| MM 0063749.docx |
| MM 0176865.eml |
| MM 0176417.eml |
| MM 0173349.eml |
| MM 0096439.pdf |
| MM 0146034.eml |
| MM 0178744.eml |
| MM 0167364.eml |
| MM 0089741.xls |
| MM 0083192.pdf |
| MM 0173728.eml |
| MM 0169456.eml |
| MM 0136638.txt |
| MM 0001611.pdf |
| MM 0072365.docx |
| MM 0138420.pdf |
| MM 0008106.xls |
| MM 0140109.eml |
| MM 0079765.dwg |
| MM 0145657.eml |
| MM 0001166.docx |
| MM 0087609.docx |
| MM 0144017.eml |
| MM 0176700.eml |
| MM 0168912.eml |
| MM 0000080.pdf |
| MM 0049727.dwg |
| MM 0152551.xlsx |
| MM 0167412.eml |
| MM 0011847.pdf |
| MM 0037991.txt |
| MM 0027936.doc |
| MM 0144804.eml |
| MM 0005418.pdf |
| MM 0173398.eml |
| MM 0143066.ics |
| MM 0145236.eml |
| MM 0140568.eml |
| MM 0145591.eml |
| MM 0177286.eml |
| MM 0178453.eml |
| MM 0174434.eml |
| MM 0050210.vsd |

| Title |
|---|
| MM 0178905.eml |
| MM 0153990.doc |
| MM 0138339.txt |
| MM 0106449.txt |
| MM 0142319.eml |
| MM 0050614.pdf |
| MM 0106498.txt |
| MM 0049966.dwg |
| MM 0137883.htm |
| MM 0076677.jpg |
| MM 0081425.pdf |
| MM 0063743.pdf |
| MM 0071936.pdf |
| MM 0145464.eml |
| MM 0145816.eml |
| MM 0155358.xls |
| MM 0169113.eml |
| MM 0166808.ics |
| MM 0176941.eml |
| MM 0168753.eml |
| MM 0163212.msg |
| MM 0178660.eml |
| MM 0153152.doc |
| MM 0135609.txt |
| MM 0026589.pdf |
| MM 0050275.pdf |
| MM 0104521.pdf |
| MM 0026556.doc |
| MM 0137090.htm |
| MM 0168495.eml |
| MM 0144645.eml |
| MM 0077791.xls |
| MM 0177712.eml |
| MM 0001735.pdf |
| MM 0013295.pdf |
| MM 0072030.pdf |
| MM 0165967.eml |
| MM 0101042.doc |
| MM 0137272.htm |
| MM 0175502.eml |
| MM 0154995.xlsx |
| MM 0063698.xls |
| MM 0174342.eml |
| MM 0163757.msg |
| MM 0156843.pdf |
| MM 0028059.pdf |
| MM 0177982.eml |
| MM 0172509.eml |
| MM 0001270.pdf |
| MM 0051248.jpg |
| MM 0000151.xlsx |
| MM 0139243.h |
| MM 0000430.pdf |
| MM 0144300.eml |
| MM 0163491.msg |
| MM 0174723.eml |
| MM 0081638.xls |
| MM 0148597.pdf |
| MM 0080087.pdf |
| MM 0175163.eml |
| MM 0141798.eml |
| MM 0177191.eml |
| MM 0145686.eml |
| MM 0090272.pdf |
| MM 0177636.eml |
| MM 0152534.msg |
| MM 0001224.xlsx |
| MM 0169487.eml |
| MM 0103378.pdf |
| MM 0177140.eml |
| MM 0167009.ics |
| MM 0028391.doc |
| MM 0169320.eml |
| MM 0164839.msg |
| MM 0141749.eml |
| MM 0073022.pdf |
| MM 0080056.pdf |
| MM 0175615.eml |
| MM 0167860.eml |
| MM 0160688.pdf |
| MM 0166987.eml |
| MM 0174055.eml |
| MM 0150818.xlsx |
| MM 0144476.eml |
| MM 0168101.eml |
| MM 0046593.dwg |
| MM 0004258.pdf |
| MM 0028088.pdf |
| MM 0013701.pdf |
| MM 0072203.pdf |
| MM 0178821.eml |
| MM 0146323.eml |
| MM 0166633.eml |
| MM 0174393.eml |

| Title |
|---|
| MM 0024495.msg |
| MM 0179213.eml |
| MM 0150815.dwg |
| MM 0070589.doc |
| MM 0089637.pdf |
| MM 0062962.doc |
| MM 0167938.eml |
| MM 0063428.pdf |
| MM 0143144.eml |
| MM 0120625.pdf |
| MM 0139164.txt |
| MM 0165353.msg |
| MM 0050073.bmp |
| MM 0179331.ics |
| MM 0169278.eml |
| MM 0076183.pdf |
| MM 0164513.msg |
| MM 0178979.eml |
| MM 0168442.ics |
| MM 0143957.eml |
| MM 0143282.eml |
| MM 0142365.eml |
| MM 0106392.txt |
| MM 0106435.txt |
| MM 0164172.msg |
| MM 0139777.xls |
| MM 0168059.eml |
| MM 0103641.pdf |
| MM 0157293.dwg |
| MM 0165732.msg |
| MM 0149754.dwg |
| MM 0136477.txt |
| MM 0165095.msg |
| MM 0140893.eml |
| MM 0155483.xls |
| MM 0103137.pdf |
| MM 0172823.eml |
| MM 0136186.html |
| MM 0139016.avi |
| MM 0017769.xls |
| MM 0098632.pdf |
| MM 0164604.msg |
| MM 0173211.eml |
| MM 0141506.eml |
| MM 0106343.txt |
| MM 0080219.pdf |
| MM 0142861.eml |
| MM 0046571.pdf |
| MM 0027073.pdf |
| MM 0137713.doc |
| MM 0171936.eml |
| MM 0081459.pdf |
| MM 0003938.docx |
| MM 0083792.xls |
| MM 0000109.pdf |
| MM 0141167.eml |
| MM 0148734.xlsx |
| MM 0172797.eml |
| MM 0153396.docx |
| MM 0159702.doc |
| MM 0024975.pdf |
| MM 0140727.eml |
| MM 0137145.gif |
| MM 0139612.txt |
| MM 0066400.pdf |
| MM 0026252.pdf |
| MM 0138052.txt |
| MM 0142072.eml |
| MM 0001987.xlsx |
| MM 0089701.xlsm |
| MM 0126314.pdf |
| MM 0079935.dwg |
| MM 0145807.eml |
| MM 0145475.eml |
| MM 0065119.pdf |
| MM 0144592.eml |
| MM 0000988.xls |
| MM 0152618.xlsx |
| MM 0144235.eml |
| MM 0000505.pdf |
| MM 0176522.eml |
| MM 0167630.eml |
| MM 0152868.pdf |
| MM 0167197.eml |
| MM 0049977.dwg |
| MM 0175437.eml |
| MM 0000337.xlsx |
| MM 0150481.xlsx |
| MM 0138654.htm |
| MM 0088993.txt |
| MM 0001083.pdf |
| MM 0165448.msg |
| MM 0001724.pdf |
| MM 0159879.rtf |

| Title |
|---|
| MM 0025597.jpg |
| MM 0062751.pdf |
| MM 0049893.dwg |
| MM 0139776.jpg |
| MM 0014594.pdf |
| MM 0097457.pdf |
| MM 0066376.pdf |
| MM 0137194.gif |
| MM 0163518.msg |
| MM 0083170.dwg |
| MM 0155033.xls |
| MM 0103220.pdf |
| MM 0001747.doc |
| MM 0028216.pdf |
| MM 0050647.jpg |
| MM 0083743.xls |
| MM 0164961.msg |
| MM 0066717.pdf |
| MM 0143525.eml |
| MM 0171232.eml |
| MM 0170800.eml |
| MM 0003821.xls |
| MM 0049679.bmp |
| MM 0097036.pdf |
| MM 0176239.eml |
| MM 0144289.eml |
| MM 0008367.pdf |
| MM 0159435.xls |
| MM 0172327.eml |
| MM 0000660.docx |
| MM 0136805.txt |
| MM 0140397.eml |
| MM 0001846.docx |
| MM 0028101.pdf |
| MM 0080372.dwg |
| MM 0140346.eml |
| MM 0172451.eml |
| MM 0145418.eml |
| MM 0008411.pdf |
| MM 0076941.pdf |
| MM 0154916.xls |
| MM 0144258.eml |
| MM 0141974.eml |
| MM 0000568.pdf |
| MM 0089520.pdf |
| MM 0170304.eml |
| MM 0143986.eml |
| MM 0139273.txt |
| MM 0063098.pdf |
| MM 0171544.eml |
| MM 0137283.gif |
| MM 0048769.txt |
| MM 0050696.jpg |
| MM 0025398.doc |
| MM 0102316.pdf |
| MM 0173670.eml |
| MM 0144639.eml |
| MM 0179447.ics |
| MM 0140080.eml |
| MM 0111751.pdf |
| MM 0145079.eml |
| MM 0008070.pdf |
| MM 0171682.eml |
| MM 0143632.eml |
| MM 0097479.xls |
| MM 0014545.pdf |
| MM 0089141.pdf |
| MM 0170765.eml |
| MM 0027145.xlsx |
| MM 0001890.pdf |
| MM 0021655.pdf |
| MM 0177362.eml |
| MM 0165029.msg |
| MM 0155349.xls |
| MM 0076206.xls |
| MM 0176285.eml |
| MM 0168742.eml |
| MM 0164669.msg |
| MM 0141919.eml |
| MM 0000977.pdf |
| MM 0076666.jpg |
| MM 0175390.eml |
| MM 0106489.txt |
| MM 0018689.pdf |
| MM 0170369.eml |
| MM 0143599.eml |
| MM 0071927.pdf |
| MM 0063752.pdf |
| MM 0164208.msg |
| MM 0083700.pdf |
| MM 0169911.eml |
| MM 0145014.eml |
| MM 0021593.pdf |
| MM 0135618.txt |

| Title |
| --- |
| MM 0093252.pdf |
| MM 0146101.eml |
| MM 0163203.msg |
| MM 0178671.eml |
| MM 0014528.pdf |
| MM 0050264.pdf |
| MM 0088736.xlsx |
| MM 0175720.eml |
| MM 0041500.xlsx |
| MM 0077284.txt |
| MM 0167527.eml |
| MM 0143129.eml |
| MM 0166367.eml |
| MM 0001052.pdf |
| MM 0013255.pdf |
| MM 0144122.eml |
| MM 0176192.eml |
| MM 0144685.eml |
| MM 0012415.pdf |
| MM 0088809.pdf |
| MM 0174973.eml |
| MM 0146216.eml |
| MM 0153254.doc |
| MM 0139568.txt |
| MM 0142308.eml |
| MM 0106458.txt |
| MM 0144931.eml |
| MM 0173978.eml |
| MM 0029722.doc |
| MM 0076902.xls |
| MM 0168034.eml |
| MM 0177866.eml |
| MM 0155398.xls |
| MM 0050018.dwg |
| MM 0024891.pdf |
| MM 0136684.txt |
| MM 0065356.pdf |
| MM 0169898.eml |
| MM 0079708.dwg |
| MM 0021868.pdf |
| MM 0173033.eml |
| MM 0141724.eml |
| MM 0083689.pdf |
| MM 0173794.eml |
| MM 0098410.pdf |
| MM 0142631.eml |
| MM 0170681.eml |
| MM 0079663.pdf |
| MM 0106161.txt |
| MM 0166598.eml |
| MM 0171766.eml |
| MM 0144869.eml |
| MM 0173820.eml |
| MM 0166990.ics |
| MM 0155567.xls |
| MM 0090670.doc |
| MM 0008987.pdf |
| MM 0151060.xlsx |
| MM 0050140.dwg |
| MM 0002326.xls |
| MM 0143410.eml |
| MM 0003769.docx |
| MM 0170547.eml |
| MM 0089849.xls |
| MM 0142985.eml |
| MM 0106500.txt |
| MM 0167768.eml |
| MM 0170596.eml |
| MM 0067714.pdf |
| MM 0142954.eml |
| MM 0174488.eml |
| MM 0088980.pdf |
| MM 0105649.pdf |
| MM 0161415.pdf |
| MM 0178348.eml |
| MM 0028034.pdf |
| MM 0172916.eml |
| MM 0165171.msg |
| MM 0051225.jpg |
| MM 0136593.txt |
| MM 0094760.pdf |
| MM 0154823.xls |
| MM 0141841.eml |
| MM 0164731.msg |
| MM 0146059.eml |
| MM 0171010.eml |
| MM 0137992.doc |
| MM 0014470.pdf |
| MM 0138167.txt |
| MM 0160634.pdf |
| MM 0083560.jpg |
| MM 0170650.eml |
| MM 0178332.ics |
| MM 0173745.eml |

| Title |
| --- |
| MM 0105408.doc |
| MM 0171148.eml |
| MM 0174616.eml |
| MM 0167251.eml |
| MM 0137081.htm |
| MM 0151256.jpg |
| MM 0080615.pdf |
| MM 0142769.eml |
| MM 0080163.pdf |
| MM 0011972.pdf |
| MM 0178107.eml |
| MM 0154970.xlsx |
| MM 0001264.docx |
| MM 0103535.doc |
| MM 0169215.eml |
| MM 0168455.eml |
| MM 0083605.docx |
| MM 0138685.htm |
| MM 0102375.doc |
| MM 0174501.eml |
| MM 0143548.eml |
| MM 0063783.pdf |
| MM 0138116.mpp |
| MM 0043534.pdf |
| MM 0138328.txt |
| MM 0026128.pdf |
| MM 0144543.eml |
| MM 0168793.eml |
| MM 0076228.pdf |
| MM 0176981.eml |
| MM 0020763.pdf |
| MM 0106172.pdf |
| MM 0136868.txt |
| MM 0001394.pdf |
| MM 0008633.pdf |
| MM 0158588.vsd |
| MM 0140164.eml |
| MM 0099985.pdf |
| MM 0090569.pdf |
| MM 0028323.pdf |
| MM 0164426.msg |
| MM 0000795.doc |
| MM 0162833.vsd |
| MM 0141083.eml |
| MM 0170126.eml |
| MM 0089702.pdf |
| MM 0142196.eml |
| MM 0071921.xlsx |
| MM 0096485.pdf |
| MM 0143071.eml |
| MM 0141345.eml |
| MM 0164047.msg |
| MM 0076370.pdf |
| MM 0080296.dwg |
| MM 0040586.xls |
| MM 0140977.eml |
| MM 0065090.pdf |
| MM 0003787.xlsx |
| MM 0171307.eml |
| MM 0174459.eml |
| MM 0074425.pdf |
| MM 0175219.eml |
| MM 0170935.eml |
| MM 0023089.pdf |
| MM 0018700.pdf |
| MM 0169490.ics |
| MM 0145136.ics |
| MM 0160255.pdf |
| MM 0142526.eml |
| MM 0170231.eml |
| MM 0027146.pdf |
| MM 0166128.eml |
| MM 0143366.eml |
| MM 0088255.pdf |
| MM 0138754.doc |
| MM 0138563.gif |
| MM 0172564.eml |
| MM 0050191.dwg |
| MM 0140273.eml |
| MM 0155211.xls |
| MM 0164096.msg |
| MM 0162645.xlsx |
| MM 0176808.eml |
| MM 0083239.pdf |
| MM 0139080.txt |
| MM 0178729.eml |
| MM 0003651.doc |
| MM 0167309.eml |
| MM 0018417.pdf |
| MM 0155325.xlsx |
| MM 0179169.eml |
| MM 0154797.xls |
| MM 0073739.pdf |
| MM 0164350.msg |

| Title |
|---|
| MM 0141052.eml |
| MM 0062932.dwg |
| MM 0136655.txt |
| MM 0045697.pdf |
| MM 0103811.pdf |
| MM 0063153.jpg |
| MM 0075458.txt |
| MM 0080208.pdf |
| MM 0003334.xls |
| MM 0142402.eml |
| MM 0106352.txt |
| MM 0143242.eml |
| MM 0171927.eml |
| MM 0171555.eml |
| MM 0051039.pdf |
| MM 0096111.pdf |
| MM 0103126.pdf |
| MM 0001339.pdf |
| MM 0148617.xlsx |
| MM 0172440.eml |
| MM 0155335.xls |
| MM 0008400.pdf |
| MM 0043125.docx |
| MM 0140882.eml |
| MM 0080363.dwg |
| MM 0151901.pdf |
| MM 0173200.eml |
| MM 0144249.eml |
| MM 0158532.doc |
| MM 0168744.ics |
| MM 0139603.txt |
| MM 0135664.txt |
| MM 0142063.eml |
| MM 0170774.eml |
| MM 0014554.pdf |
| MM 0164274.msg |
| MM 0176698.eml |
| MM 0050687.jpg |
| MM 0172021.eml |
| MM 0004006.pdf |
| MM 0165434.msg |
| MM 0179456.ics |
| MM 0140091.eml |
| MM 0136771.txt |
| MM 0123721.pdf |
| MM 0170419.ics |
| MM 0045762.pdf |
| MM 0172757.eml |
| MM 0103231.pdf |
| MM 0140040.eml |
| MM 0000401.xlsx |
| MM 0148806.docx |
| MM 0098293.pdf |
| MM 0164502.msg |
| MM 0167929.eml |
| MM 0139767.jpg |
| MM 0062953.xls |
| MM 0051292.log |
| MM 0066367.pdf |
| MM 0137185.gif |
| MM 0171642.eml |
| MM 0144298.eml |
| MM 0094132.pdf |
| MM 0173904.eml |
| MM 0141261.eml |
| MM 0080415.dwg |
| MM 0095772.pdf |
| MM 0136814.txt |
| MM 0169608.eml |
| MM 0172491.eml |
| MM 0008376.pdf |
| MM 0143293.eml |
| MM 0163168.msg |
| MM 0007204.pdf |
| MM 0049668.bmp |
| MM 0106424.txt |
| MM 0106383.txt |
| MM 0167871.eml |
| MM 0080047.pdf |
| MM 0023494.pdf |
| MM 0166243.eml |
| MM 0063913.pdf |
| MM 0163451.msg |
| MM 0013371.pdf |
| MM 0169331.eml |
| MM 0075352.txt |
| MM 0177151.eml |
| MM 0140118.eml |
| MM 0138398.doc |
| MM 0164828.msg |
| MM 0159812.docx |
| MM 0141758.eml |
| MM 0067747.jpg |
| MM 0135859.txt |

| Title |
|---|
| MM 0169849.eml |
| MM 0138335.doc |
| MM 0150689.xls |
| MM 0140612.eml |
| MM 0165510.msg |
| MM 0172105.eml |
| MM 0045648.doc |
| MM 0175839.eml |
| MM 0142870.eml |
| MM 0138378.xlt |
| MM 0160409.doc |
| MM 0081448.pdf |
| MM 0137292.gif |
| MM 0161531.pdf |
| MM 0143997.eml |
| MM 0137702.doc |
| MM 0079949.dwg |
| MM 0145409.eml |
| MM 0165055.msg |
| MM 0155104.xlsx |
| MM 0162856.pdf |
| MM 0065165.pdf |
| MM 0028110.pdf |
| MM 0138670.doc |
| MM 0155492.xls |
| MM 0154907.xls |
| MM 0076285.pdf |
| MM 0168099.eml |
| MM 0148362.msg |
| MM 0088710.pdf |
| MM 0137154.gif |
| MM 0106094.txt |
| MM 0160613.docx |
| MM 0172848.ics |
| MM 0144628.eml |
| MM 0173661.eml |
| MM 0027079.msg |
| MM 0083783.xls |
| MM 0167636.ics |
| MM 0145068.eml |
| MM 0140736.eml |
| MM 0172786.eml |
| MM 0147647.xlsx |
| MM 0147979.docx |
| MM 0013229.pdf |
| MM 0179320.ics |
| MM 0028207.pdf |
| MM 0165342.msg |
| MM 0090335.doc |
| MM 0000691.xls |
| MM 0012469.pdf |
| MM 0050656.jpg |
| MM 0083752.xls |
| MM 0173117.eml |
| MM 0142715.eml |
| MM 0170002.eml |
| MM 0014585.pdf |
| MM 0043129.pdf |
| MM 0138127.jpg |
| MM 0105808.pdf |
| MM 0143155.eml |
| MM 0168048.eml |
| MM 0173576.eml |
| MM 0176228.eml |
| MM 0071926.docx |
| MM 0080867.dwg |
| MM 0136466.txt |
| MM 0050064.dwg |
| MM 0167286.ics |
| MM 0165084.msg |
| MM 0157282.dwg |
| MM 0178968.eml |
| MM 0136226.html |
| MM 0171223.eml |
| MM 0003462.doc |
| MM 0142374.eml |
| MM 0092240.pdf |
| MM 0049736.dwg |
| MM 0104362.pdf |
| MM 0178784.eml |
| MM 0148557.pdf |
| MM 0166996.eml |
| MM 0163823.msg |
| MM 0028380.doc |
| MM 0150604.doc |
| MM 0016388.pdf |
| MM 0079774.dwg |
| MM 0145646.eml |
| MM 0122039.pdf |
| MM 0144006.eml |
| MM 0025200.doc |
| MM 0051157.xlsx |
| MM 0158419.rtf |
| MM 0166622.eml |

| Title |
|---|
| MM 0074459.pdf |
| MM 0000395.xlsx |
| MM 0178830.eml |
| MM 0146332.eml |
| MM 0167062.eml |
| MM 0025586.jpg |
| MM 0179202.eml |
| MM 0137515.htm |
| MM 0141339.eml |
| MM 0174799.ics |
| MM 0145580.eml |
| MM 0140579.eml |
| MM 0001517.pdf |
| MM 0145551.eml |
| MM 0051259.jpg |
| MM 0028048.pdf |
| MM 0076302.doc |
| MM 0173358.eml |
| MM 0041394.pdf |
| MM 0175961.eml |
| MM 0175513.eml |
| MM 0049853.dwg |
| MM 0149758.xls |
| MM 0089585.xlsx |
| MM 0025557.jpg |
| MM 0151051.msg |
| MM 0174353.eml |
| MM 0161469.pdf |
| MM 0105192.pdf |
| MM 0153406.doc |
| MM 0178493.eml |
| MM 0073745.pdf |
| MM 0141789.eml |
| MM 0001600.pdf |
| MM 0145130.eml |
| MM 0177180.eml |
| MM 0075383.txt |
| MM 0152795.xlsx |
| MM 0163327.msg |
| MM 0163480.msg |
| MM 0010960.pdf |
| MM 0166947.eml |
| MM 0092536.pdf |
| MM 0080096.pdf |
| MM 0139265.txt |
| MM 0143990.eml |
| MM 0171552.eml |
| MM 0143245.eml |
| MM 0071289.pdf |
| MM 0063729.pdf |
| MM 0138425.txt |
| MM 0142405.eml |
| MM 0170312.eml |
| MM 0137925.txt |
| MM 0154900.xls |
| MM 0141510.eml |
| MM 0062443.txt |
| MM 0140885.eml |
| MM 0165052.msg |
| MM 0140350.eml |
| MM 0177319.eml |
| MM 0008407.pdf |
| MM 0162851.pdf |
| MM 0072387.msg |
| MM 0142064.eml |
| MM 0143183.eml |
| MM 0043658.pdf |
| MM 0171694.eml |
| MM 0096577.pdf |
| MM 0168743.ics |
| MM 0179451.ics |
| MM 0172781.eml |
| MM 0140731.eml |
| MM 0175391.ics |
| MM 0083784.xls |
| MM 0088217.docx |
| MM 0051025.msg |
| MM 0141171.eml |
| MM 0164977.msg |
| MM 0173110.eml |
| MM 0141607.eml |
| MM 0020379.pdf |
| MM 0103236.pdf |
| MM 0172750.eml |
| MM 0145719.eml |
| MM 0028200.pdf |
| MM 0179327.ics |
| MM 0066360.pdf |
| MM 0137182.gif |
| MM 0049669.dwg |
| MM 0142712.eml |
| MM 0062954.xls |
| MM 0089621.pdf |
| MM 0008371.pdf |

| Title |
|---|
| MM 0174382.eml |
| MM 0154999.xlsx |
| MM 0148691.pdf |
| MM 0049882.dwg |
| MM 0024484.msg |
| MM 0089835.xls |
| MM 0067746.xls |
| MM 0152510.xls |
| MM 0144815.eml |
| MM 0079604.msg |
| MM 0145227.eml |
| MM 0028099.pdf |
| MM 0177942.eml |
| MM 0172518.eml |
| MM 0177246.eml |
| MM 0169026.eml |
| MM 0000853.pdf |
| MM 0083245.pdf |
| MM 0137263.htm |
| MM 0070596.pdf |
| MM 0049060.txt |
| MM 0080350.pdf |
| MM 0101053.doc |
| MM 0138587.xlt |
| MM 0170998.eml |
| MM 0163746.msg |
| MM 0135946.html |
| MM 0063676.pdf |
| MM 0008043.xlsx |
| MM 0166154.eml |
| MM 0173739.eml |
| MM 0168207.eml |
| MM 0177627.eml |
| MM 0172179.eml |
| MM 0169835.eml |
| MM 0145697.eml |
| MM 0090263.pdf |
| MM 0174732.eml |
| MM 0178755.eml |
| MM 0048994.txt |
| MM 0166535.eml |
| MM 0175172.eml |
| MM 0167375.eml |
| MM 0156207.doc |
| MM 0100793.pdf |
| MM 0137705.doc |
| MM 0171920.eml |
| MM 0163619.msg |
| MM 0002901.xls |
| MM 0106355.txt |
| MM 0157835.doc |
| MM 0142877.eml |
| MM 0012779.pdf |
| MM 0154572.xls |
| MM 0158292.doc |
| MM 0173207.eml |
| MM 0028117.pdf |
| MM 0169179.eml |
| MM 0172447.eml |
| MM 0103121.pdf |
| MM 0008875.pdf |
| MM 0065162.pdf |
| MM 0014553.pdf |
| MM 0170773.eml |
| MM 0085130.pdf |
| MM 0081789.pdf |
| MM 0137153.gif |
| MM 0096905.pdf |
| MM 0143624.eml |
| MM 0140096.eml |
| MM 0165394.msg |
| MM 0136776.txt |
| MM 0172026.eml |
| MM 0144188.eml |
| MM 0050680.jpg |
| MM 0147867.docx |
| MM 0173666.eml |
| MM 0083755.xls |
| MM 0144159.eml |
| MM 0050651.jpg |
| MM 0154665.xls |
| MM 0155025.xls |
| MM 0140047.eml |
| MM 0165345.msg |
| MM 0111031.pdf |
| MM 0165890.msg |
| MM 0088061.pdf |
| MM 0143152.eml |
| MM 0151219.msg |
| MM 0139760.jpg |
| MM 0014582.pdf |
| MM 0160061.pdf |
| MM 0097833.pdf |
| MM 0165724.msg |

| Title |
|---|
| MM 0145378.eml |
| MM 0140426.eml |
| MM 0103657.pdf |
| MM 0136461.txt |
| MM 0162880.pdf |
| MM 0172496.eml |
| MM 0050063.dwg |
| MM 0000922.xls |
| MM 0141266.eml |
| MM 0144538.eml |
| MM 0106384.txt |
| MM 0106423.txt |
| MM 0014644.pdf |
| MM 0143533.eml |
| MM 0174908.eml |
| MM 0071258.pdf |
| MM 0143294.eml |
| MM 0178024.eml |
| MM 0178783.eml |
| MM 0175603.eml |
| MM 0049731.dwg |
| MM 0050709.jpg |
| MM 0173048.eml |
| MM 0012291.pdf |
| MM 0079773.dwg |
| MM 0169491.eml |
| MM 0169336.eml |
| MM 0049350.dwg |
| MM 0024483.msg |
| MM 0137512.htm |
| MM 0179205.eml |
| MM 0023755.pdf |
| MM 0149771.pdf |
| MM 0063107.pdf |
| MM 0174850.eml |
| MM 0166625.eml |
| MM 0096738.pdf |
| MM 0148394.docx |
| MM 0163790.msg |
| MM 0002012.xlsx |
| MM 0145220.eml |
| MM 0136539.txt |
| MM 0169757.eml |
| MM 0144460.eml |
| MM 0106310.htm |
| MM 0139314.c |
| MM 0046585.dwg |
| MM 0025668.pdf |
| MM 0154858.xls |
| MM 0083242.pdf |
| MM 0176873.eml |
| MM 0176401.eml |
| MM 0103086.xls |
| MM 0169021.eml |
| MM 0103079.pdf |
| MM 0177241.eml |
| MM 0174881.eml |
| MM 0166153.eml |
| MM 0156380.pdf |
| MM 0163741.msg |
| MM 0105632.pdf |
| MM 0160589.pdf |
| MM 0025550.jpg |
| MM 0175966.eml |
| MM 0145690.eml |
| MM 0169440.eml |
| MM 0177187.eml |
| MM 0075384.txt |
| MM 0001607.pdf |
| MM 0148331.xlsx |
| MM 0138135.dot |
| MM 0073742.pdf |
| MM 0178349.ics |
| MM 0079775.log |
| MM 0179112.eml |
| MM 0150576.xlsx |
| MM 0022202.pdf |
| MM 0166532.eml |
| MM 0174735.eml |
| MM 0044944.doc |
| MM 0176957.eml |
| MM 0073207.pdf |
| MM 0172849.eml |
| MM 0145800.eml |
| MM 0001342.pdf |
| MM 0090086.pdf |
| MM 0013145.pdf |
| MM 0151172.msg |
| MM 0041455.xlsx |
| MM 0143239.eml |
| MM 0063755.pdf |
| MM 0019769.pdf |
| MM 0071920.pdf |
| MM 0001073.xlsx |

| Title |
|---|
| MM 0157285.dwg |
| MM 0001448.pdf |
| MM 0136813.txt |
| MM 0080860.dwg |
| MM 0095775.pdf |
| MM 0155464.doc |
| MM 0140381.eml |
| MM 0146934.xlsx |
| MM 0173903.eml |
| MM 0097787.pdf |
| MM 0138353.txt |
| MM 0149629.pdf |
| MM 0171224.eml |
| MM 0143941.eml |
| MM 0171583.eml |
| MM 0147698.docx |
| MM 0166991.eml |
| MM 0163456.msg |
| MM 0096359.pdf |
| MM 0080040.pdf |
| MM 0167404.eml |
| MM 0144001.eml |
| MM 0074967.txt |
| MM 0143863.ics |
| MM 0177156.eml |
| MM 0004188.pdf |
| MM 0080421.pdf |
| MM 0025581.jpg |
| MM 0175262.eml |
| MM 0067741.xls |
| MM 0049885.dwg |
| MM 0092626.pdf |
| MM 0178445.eml |
| MM 0143819.eml |
| MM 0146335.eml |
| MM 0156884.pdf |
| MM 0022115.pdf |
| MM 0174385.eml |
| MM 0084298.pdf |
| MM 0177945.eml |
| MM 0172269.eml |
| MM 0177290.eml |
| MM 0144812.eml |
| MM 0150691.xlsx |
| MM 0074947.dwg |
| MM 0141499.eml |
| MM 0154889.xls |
| MM 0012186.pdf |
| MM 0147147.docx |
| MM 0144316.eml |
| MM 0051166.xlsx |
| MM 0141448.eml |
| MM 0177994.eml |
| MM 0169786.eml |
| MM 0079816.dwg |
| MM 0145924.eml |
| MM 0088589.pdf |
| MM 0178494.eml |
| MM 0153386.xls |
| MM 0174354.eml |
| MM 0101054.doc |
| MM 0167713.eml |
| MM 0049854.dwg |
| MM 0038456.txt |
| MM 0162662.doc |
| MM 0051198.jpg |
| MM 0158522.vsd |
| MM 0165919.msg |
| MM 0177620.eml |
| MM 0140669.eml |
| MM 0155422.xlsx |
| MM 0168200.eml |
| MM 0167372.eml |
| MM 0080091.pdf |
| MM 0175175.eml |
| MM 0024257.docx |
| MM 0166940.eml |
| MM 0146022.eml |
| MM 0178752.eml |
| MM 0176525.eml |
| MM 0144232.eml |
| MM 0144595.eml |
| MM 0145472.eml |
| MM 0177365.eml |
| MM 0079932.dwg |
| MM 0169105.eml |
| MM 0007509.pdf |
| MM 0105716.pdf |
| MM 0081433.pdf |
| MM 0136972.htm |
| MM 0178217.eml |
| MM 0171289.eml |
| MM 0154941.xlsx |
| MM 0167190.eml |

| Title |
|---|
| MM 0142479.eml |
| MM 0049970.dwg |
| MM 0167637.eml |
| MM 0106329.txt |
| MM 0001723.pdf |
| MM 0077787.xls |
| MM 0165971.eml |
| MM 0155088.xls |
| MM 0176144.eml |
| MM 0168483.eml |
| MM 0012364.pdf |
| MM 0167983.eml |
| MM 0175051.eml |
| MM 0167256.eml |
| MM 0174611.eml |
| MM 0147024.xlsx |
| MM 0166864.eml |
| MM 0166360.eml |
| MM 0143689.eml |
| MM 0163900.msg |
| MM 0175080.eml |
| MM 0167952.eml |
| MM 0170079.eml |
| MM 0148219.docx |
| MM 0144682.eml |
| MM 0168820.eml |
| MM 0012412.pdf |
| MM 0164579.msg |
| MM 0176632.eml |
| MM 0021937.pdf |
| MM 0155059.xls |
| MM 0008034.xls |
| MM 0002278.jpg |
| MM 0079657.dwg |
| MM 0165339.msg |
| MM 0175893.eml |
| MM 0137391.htm |
| MM 0138488.txt |
| MM 0139901.eml |
| MM 0168428.ics |
| MM 0174974.eml |
| MM 0045378.pdf |
| MM 0075610.txt |
| MM 0145304.eml |
| MM 0177413.eml |
| MM 0177861.eml |
| MM 0168033.eml |
| MM 0176253.eml |
| MM 0068717.xls |
| MM 0164118.msg |
| MM 0173793.eml |
| MM 0000035.doc |
| MM 0173034.eml |
| MM 0065351.pdf |
| MM 0155101.xls |
| MM 0022508.pdf |
| MM 0019954.pdf |
| MM 0135796.txt |
| MM 0096482.pdf |
| MM 0147671.docx |
| MM 0100207.pdf |
| MM 0106166.txt |
| MM 0079664.pdf |
| MM 0136545.txt |
| MM 0155560.xls |
| MM 0140970.eml |
| MM 0165600.msg |
| MM 0139665.doc |
| MM 0083548.pdf |
| MM 0141342.eml |
| MM 0154478.pdf |
| MM 0152594.pdf |
| MM 0106507.txt |
| MM 0170540.eml |
| MM 0155314.xlsx |
| MM 0139859.eml |
| MM 0074422.pdf |
| MM 0178439.eml |
| MM 0153473.pdf |
| MM 0143417.eml |
| MM 0146349.eml |
| MM 0171476.eml |
| MM 0166688.eml |
| MM 0139888.eml |
| MM 0152937.pdf |
| MM 0049828.dwg |
| MM 0142521.eml |
| MM 0101028.doc |
| MM 0170591.eml |
| MM 0154824.xls |
| MM 0141434.eml |
| MM 0110830.pdf |
| MM 0050196.dwg |
| MM 0172563.eml |

| Title |
|---|
| MM 0175842.eml |
| MM 0154459.xlsx |
| MM 0076661.jpg |
| MM 0134575.pdf |
| MM 0145013.eml |
| MM 0162766.xls |
| MM 0162799.pdf |
| MM 0090340.pdf |
| MM 0000163.pdf |
| MM 0020473.pdf |
| MM 0050263.pdf |
| MM 0179036.eml |
| MM 0151251.jpg |
| MM 0051161.docx |
| MM 0178676.eml |
| MM 0166416.eml |
| MM 0093255.pdf |
| MM 0002015.docx |
| MM 0100380.doc |
| MM 0171639.eml |
| MM 0077283.txt |
| MM 0149234.pdf |
| MM 0080164.pdf |
| MM 0167287.eml |
| MM 0168452.eml |
| MM 0102372.doc |
| MM 0151422.xlsx |
| MM 0102878.pdf |
| MM 0154619.xls |
| MM 0169212.eml |
| MM 0150707.xls |
| MM 0155480.xlsx |
| MM 0151690.tif |
| MM 0177072.eml |
| MM 0024911.doc |
| MM 0167141.eml |
| MM 0014638.pdf |
| MM 0072009.jpg |
| MM 0063784.pdf |
| MM 0146211.eml |
| MM 0172898.eml |
| MM 0065130.xls |
| MM 0106175.pdf |
| MM 0165758.msg |
| MM 0001434.pdf |
| MM 0140828.eml |
| MM 0168794.eml |
| MM 0000274.pdf |
| MM 0144936.eml |
| MM 0164386.msg |
| MM 0025971.pdf |
| MM 0102920.pdf |
| MM 0083671.xls |
| MM 0002320.jpg |
| MM 0050141.bmp |
| MM 0144814.ics |
| MM 0174798.eml |
| MM 0178058.eml |
| MM 0171761.eml |
| MM 0143076.eml |
| MM 0142191.eml |
| MM 0026416.pdf |
| MM 0170121.eml |
| MM 0065097.pdf |
| MM 0140502.eml |
| MM 0172215.eml |
| MM 0166997.ics |
| MM 0041499.pdf |
| MM 0173827.eml |
| MM 0102133.pdf |
| MM 0138277.txt |
| MM 0097104.pdf |
| MM 0170932.eml |
| MM 0142257.eml |
| MM 0135822.txt |
| MM 0139437.txt |
| MM 0106315.jpg |
| MM 0168902.ics |
| MM 0143865.eml |
| MM 0171300.eml |
| MM 0143361.eml |
| MM 0088252.pdf |
| MM 0161412.pdf |
| MM 0027141.pdf |
| MM 0067713.pdf |
| MM 0170236.eml |
| MM 0175568.eml |
| MM 0079901.pdf |
| MM 0142286.eml |
| MM 0164736.msg |
| MM 0000828.pdf |
| MM 0173484.eml |
| MM 0051222.jpg |
| MM 0172911.eml |

| Title |
|---|
| MM 0145958.eml |
| MM 0074844.xlsx |
| MM 0028033.pdf |
| MM 0080240.dwg |
| MM 0090679.pdf |
| MM 0026360.pdf |
| MM 0139087.txt |
| MM 0174749.eml |
| MM 0163889.msg |
| MM 0178089.eml |
| MM 0172102.eml |
| MM 0062935.dwg |
| MM 0141055.eml |
| MM 0021620.pdf |
| MM 0028119.pdf |
| MM 0172449.eml |
| MM 0145872.eml |
| MM 0073275.pdf |
| MM 0168090.eml |
| MM 0176925.eml |
| MM 0024504.msg |
| MM 0082689.msg |
| MM 0003465.pdf |
| MM 0049902.dwg |
| MM 0152337.xls |
| MM 0022092.pdf |
| MM 0041495.xlsx |
| MM 0081441.pdf |
| MM 0071287.pdf |
| MM 0163617.msg |
| MM 0168356.eml |
| MM 0046572.msg |
| MM 0176136.eml |
| MM 0168883.eml |
| MM 0169516.eml |
| MM 0138218.doc |
| MM 0177776.eml |
| MM 0145061.eml |
| MM 0152474.msg |
| MM 0081787.pdf |
| MM 0163276.msg |
| MM 0081020.pdf |
| MM 0154840.xlsm |
| MM 0175784.eml |
| MM 0175023.eml |
| MM 0167583.eml |
| MM 0152545.xlsx |
| MM 0179095.eml |
| MM 0163972.msg |
| MM 0083168.dwg |
| MM 0177000.eml |
| MM 0001027.pdf |
| MM 0008046.xls |
| MM 0169260.eml |
| MM 0164979.msg |
| MM 0168387.eml |
| MM 0174574.eml |
| MM 0178513.eml |
| MM 0161536.doc |
| MM 0022043.pdf |
| MM 0089516.xls |
| MM 0159791.docx |
| MM 0170818.eml |
| MM 0011114.pdf |
| MM 0176221.eml |
| MM 0159841.docx |
| MM 0144291.eml |
| MM 0177461.eml |
| MM 0165213.msg |
| MM 0004621.pdf |
| MM 0150175.pdf |
| MM 0155173.xls |
| MM 0159134.doc |
| MM 0020588.pdf |
| MM 0050707.jpg |
| MM 0173046.eml |
| MM 0168578.eml |
| MM 0000098.pdf |
| MM 0142644.eml |
| MM 0026464.pdf |
| MM 0167878.eml |
| MM 0137916.xls |
| MM 0141330.eml |
| MM 0154887.xls |
| MM 0168119.eml |
| MM 0140902.eml |
| MM 0095184.pdf |
| MM 0050135.dwg |
| MM 0143817.eml |
| MM 0171372.eml |
| MM 0178839.eml |
| MM 0050208.vsd |
| MM 0137312.gif |
| MM 0083602.jpg |

| Title |
|---|
| MM 0155216.xls |
| MM 0045556.pdf |
| MM 0095127.pdf |
| MM 0138564.gif |
| MM 0083567.jpg |
| MM 0014477.pdf |
| MM 0171017.eml |
| MM 0168667.ics |
| MM 0027520.pdf |
| MM 0165517.msg |
| MM 0138332.doc |
| MM 0072626.xls |
| MM 0164882.msg |
| MM 0087572.doc |
| MM 0008409.pdf |
| MM 0145400.eml |
| MM 0072392.pdf |
| MM 0144995.eml |
| MM 0176557.eml |
| MM 0173209.eml |
| MM 0167645.eml |
| MM 0175830.eml |
| MM 0175442.eml |
| MM 0080201.pdf |
| MM 0154981.xlsx |
| MM 0063727.pdf |
| MM 0048771.txt |
| MM 0065254.jpg |
| MM 0174202.eml |
| MM 0144186.eml |
| MM 0076195.doc |
| MM 0173668.eml |
| MM 0000111.pdf |
| MM 0136778.txt |
| MM 0140098.eml |
| MM 0008068.pdf |
| MM 0072371.docx |
| MM 0172028.eml |
| MM 0166464.eml |
| MM 0066418.pdf |
| MM 0174663.eml |
| MM 0146174.eml |
| MM 0070701.pdf |
| MM 0023514.pdf |
| MM 0135871.html |
| MM 0049667.dwg |
| MM 0137782.htm |
| MM 0167920.eml |
| MM 0043120.pdf |
| MM 0087582.jpg |
| MM 0103238.pdf |
| MM 0145717.eml |
| MM 0148011.docx |
| MM 0179329.ics |
| MM 0176640.eml |
| MM 0146263.eml |
| MM 0163161.msg |
| MM 0178961.eml |
| MM 0065285.jpg |
| MM 0139973.eml |
| MM 0167694.eml |
| MM 0137444.htm |
| MM 0167133.eml |
| MM 0141268.eml |
| MM 0144536.eml |
| MM 0076282.doc |
| MM 0145376.eml |
| MM 0172498.eml |
| MM 0172606.eml |
| MM 0177158.eml |
| MM 0065323.pdf |
| MM 0169338.eml |
| MM 0083184.doc |
| MM 0141751.eml |
| MM 0025209.doc |
| MM 0164821.msg |
| MM 0051314.dwg |
| MM 0160137.pdf |
| MM 0170153.eml |
| MM 0106114.txt |
| MM 0171713.eml |
| MM 0163458.msg |
| MM 0026494.docx |
| MM 0173380.eml |
| MM 0028090.pdf |
| MM 0131016.pdf |
| MM 0099644.pdf |
| MM 0136537.txt |
| MM 0007355.pdf |
| MM 0063109.pdf |
| MM 0153359.xls |
| MM 0139445.txt |
| MM 0093068.pdf |
| MM 0160556.pdf |

| Title |
|---|
| MM 0142225.eml |
| MM 0170295.eml |
| MM 0080388.pdf |
| MM 0079973.pdf |
| MM 0165821.ics |
| MM 0027133.pdf |
| MM 0139333.txt |
| MM 0143313.eml |
| MM 0171404.eml |
| MM 0157302.dwg |
| MM 0169788.eml |
| MM 0172511.eml |
| MM 0144318.eml |
| MM 0173351.eml |
| MM 0154856.xls |
| MM 0176475.ics |
| MM 0027552.pdf |
| MM 0163489.msg |
| MM 0096386.pdf |
| MM 0143772.eml |
| MM 0170182.eml |
| MM 0142132.eml |
| MM 0001993.xlsx |
| MM 0152156.pdf |
| MM 0025207.pdf |
| MM 0173730.eml |
| MM 0080212.txt |
| MM 0051196.jpg |
| MM 0172170.eml |
| MM 0142805.eml |
| MM 0089544.pdf |
| MM 0155376.xlsx |
| MM 0175399.eml |
| MM 0167639.eml |
| MM 0063144.docx |
| MM 0171520.eml |
| MM 0003771.docx |
| MM 0096164.pdf |
| MM 0019767.pdf |
| MM 0002161.jpg |
| MM 0172847.eml |
| MM 0140322.eml |
| MM 0090057.doc |
| MM 0123831.pdf |
| MM 0062431.txt |
| MM 0072449.pdf |
| MM 0087289.xls |
| MM 0164660.msg |
| MM 0178678.eml |
| MM 0007166.pdf |
| MM 0096505.pdf |
| MM 0153195.pdf |
| MM 0003750.tif |
| MM 0026591.pdf |
| MM 0003700.doc |
| MM 0164201.msg |
| MM 0141103.eml |
| MM 0154141.doc |
| MM 0162768.xls |
| MM 0140743.eml |
| MM 0172054.eml |
| MM 0179384.ics |
| MM 0155086.xls |
| MM 0136704.txt |
| MM 0099805.pdf |
| MM 0140792.eml |
| MM 0179355.ics |
| MM 0138512.doc |
| MM 0103244.pdf |
| MM 0172722.eml |
| MM 0024934.docx |
| MM 0063085.xlsx |
| MM 0150709.xls |
| MM 0164905.msg |
| MM 0086721.pdf |
| MM 0102404.pdf |
| MM 0062574.doc |
| MM 0167289.eml |
| MM 0006050.pdf |
| MM 0142760.eml |
| MM 0143687.eml |
| MM 0143120.eml |
| MM 0025034.pdf |
| MM 0141214.eml |
| MM 0144938.eml |
| MM 0172896.eml |
| MM 0103182.pdf |
| MM 0136413.txt |
| MM 0095707.pdf |
| MM 0165756.msg |
| MM 0140826.eml |
| MM 0001848.pdf |
| MM 0147658.docx |
| MM 0007271.pdf |

| Title |
|---|
| MM 0113253.pdf |
| MM 0138205.txt |
| MM 0138573.txt |
| MM 0149751.xls |
| MM 0175968.eml |
| MM 0066686.pdf |
| MM 0007384.pdf |
| MM 0171876.eml |
| MM 0028041.pdf |
| MM 0155264.xls |
| MM 0051250.jpg |
| MM 0173884.eml |
| MM 0164744.msg |
| MM 0141446.eml |
| MM 0025699.xls |
| MM 0135735.txt |
| MM 0003798.docx |
| MM 0168615.ics |
| MM 0171065.eml |
| MM 0142695.eml |
| MM 0003624.doc |
| MM 0170625.eml |
| MM 0160641.pdf |
| MM 0178347.ics |
| MM 0141027.eml |
| MM 0164325.msg |
| MM 0024447.pdf |
| MM 0165917.msg |
| MM 0001609.pdf |
| MM 0170360.eml |
| MM 0097083.pdf |
| MM 0106480.txt |
| MM 0106327.txt |
| MM 0023109.pdf |
| MM 0178219.eml |
| MM 0070846.tif |
| MM 0105060.doc |
| MM 0171287.eml |
| MM 0143590.eml |
| MM 0165020.msg |
| MM 0172435.eml |
| MM 0103153.pdf |
| MM 0136365.txt |
| MM 0148455.jpg |
| MM 0165787.msg |
| MM 0028165.pdf |
| MM 0176959.eml |
| MM 0076557.pdf |
| MM 0143656.eml |
| MM 0096977.pdf |
| MM 0166418.eml |
| MM 0135611.txt |
| MM 0138183.jpg |
| MM 0014521.pdf |
| MM 0167258.eml |
| MM 0076691.pdf |
| MM 0158242.rtf |
| MM 0151198.xls |
| MM 0065571.pdf |
| MM 0077789.xls |
| MM 0165441.msg |
| MM 0165833.msg |
| MM 0162797.pdf |
| MM 0169918.eml |
| MM 0179423.ics |
| MM 0028272.pdf |
| MM 0165490.msg |
| MM 0172085.eml |
| MM 0004705.pdf |
| MM 0165337.msg |
| MM 0155057.xls |
| MM 0002276.jpg |
| MM 0098933.pdf |
| MM 0154190.doc |
| MM 0141675.eml |
| MM 0000717.xlsx |
| MM 0026493.xlsx |
| MM 0089653.pdf |
| MM 0139712.jpg |
| MM 0175729.eml |
| MM 0174169.eml |
| MM 0171637.eml |
| MM 0158549.pdf |
| MM 0173971.eml |
| MM 0136054.html |
| MM 0155416.doc |
| MM 0050011.dwg |
| MM 0080812.dwg |
| MM 0155391.xls |
| MM 0172343.eml |
| MM 0072498.pdf |
| MM 0171983.eml |
| MM 0072007.jpg |
| MM 0143541.eml |

| Title |
|---|
| MM 0143933.eml |
| MM 0088800.pdf |
| MM 0106451.txt |
| MM 0014636.pdf |
| MM 0152365.pdf |
| MM 0006843.pdf |
| MM 0003689.doc |
| MM 0049743.dwg |
| MM 0150573.msg |
| MM 0163383.msg |
| MM 0166236.eml |
| MM 0174031.eml |
| MM 0163424.msg |
| MM 0166591.eml |
| MM 0145194.eml |
| MM 0177683.eml |
| MM 0169891.eml |
| MM 0000743.pdf |
| MM 0144073.eml |
| MM 0139857.eml |
| MM 0174822.eml |
| MM 0041437.xlsx |
| MM 0178437.eml |
| MM 0154847.xlsx |
| MM 0138279.txt |
| MM 0179277.eml |
| MM 0142259.eml |
| MM 0025634.xls |
| MM 0000485.pdf |
| MM 0144412.eml |
| MM 0147031.pdf |
| MM 0065099.pdf |
| MM 0001562.pdf |
| MM 0145252.eml |
| MM 0114583.pdf |
| MM 0050198.dwg |
| MM 0145956.eml |
| MM 0165178.msg |
| MM 0095129.pdf |
| MM 0169053.eml |
| MM 0176801.eml |
| MM 0041446.pdf |
| MM 0168613.eml |
| MM 0049826.dwg |
| MM 0175566.eml |
| MM 0080482.pdf |
| MM 0135898.html |
| MM 0178341.eml |

| Title |
|---|
| MM 0174508.eml |
| MM 0161232.pdf |
| MM 0012316.docx |
| MM 0089938.doc |
| MM 0175348.eml |
| MM 0080795.pdf |
| MM 0175671.eml |
| MM 0080032.pdf |
| MM 0146081.eml |
| MM 0174796.eml |
| MM 0007748.pdf |
| MM 0143078.eml |
| MM 0135798.txt |
| MM 0178056.eml |
| MM 0152581.msg |
| MM 0103464.doc |
| MM 0151796.doc |
| MM 0158070.pdf |
| MM 0178390.eml |
| MM 0143419.eml |
| MM 0146347.eml |
| MM 0178845.eml |
| MM 0088958.pdf |
| MM 0106509.txt |
| MM 0148230.docx |
| MM 0175210.eml |
| MM 0152600.xlsx |
| MM 0168165.eml |
| MM 0041497.pdf |
| MM 0083546.pdf |
| MM 0145987.eml |
| MM 0045589.pdf |
| MM 0177545.eml |
| MM 0138902.rfs |
| MM 0155218.xls |
| MM 0177233.eml |
| MM 0082802.pdf |
| MM 0145524.eml |
| MM 0177594.eml |
| MM 0145283.eml |
| MM 0176473.eml |
| MM 0076357.xls |
| MM 0170238.eml |
| MM 0003933.pdf |
| MM 0175914.eml |
| MM 0142288.eml |
| MM 0101026.doc |
| MM 0051114.pdf |

| Title |
|---|
| MM 0163733.msg |
| MM 0151024.msg |
| MM 0164359.msg |
| MM 0012595.pdf |
| MM 0154019.doc |
| MM 0094308.pdf |
| MM 0028324.doc |
| MM 0165519.msg |
| MM 0001675.pdf |
| MM 0013472.pdf |
| MM 0045139.pdf |
| MM 0169432.eml |
| MM 0151688.xlsx |
| MM 0174747.eml |
| MM 0015239.pdf |
| MM 0156793.pdf |
| MM 0163887.msg |
| MM 0175107.eml |
| MM 0083569.jpg |
| MM 0160145.doc |
| MM 0149414.pdf |
| MM 0155268.xlsx |
| MM 0071203.xls |
| MM 0019760.pdf |
| MM 0143230.eml |
| MM 0171527.eml |
| MM 0076668.jpg |
| MM 0142802.eml |
| MM 0167199.eml |
| MM 0002103.pptx |
| MM 0154507.xls |
| MM 0136362.txt |
| MM 0140482.eml |
| MM 0148452.jpg |
| MM 0165780.msg |
| MM 0140325.eml |
| MM 0062391.txt |
| MM 0172432.eml |
| MM 0026569.xls |
| MM 0176924.ics |
| MM 0135616.txt |
| MM 0173208.ics |

| Title |
|---|
| MM 0174326.eml |
| MM 0072376.xlsx |
| MM 0144705.eml |
| MM 0168272.eml |
| MM 0041027.pdf |
| MM 0152509.docx |
| MM 0001292.xlsx |
| MM 0145145.eml |
| MM 0177652.eml |
| MM 0041492.docx |
| MM 0169840.eml |
| MM 0154968.xlsx |
| MM 0171019.eml |
| MM 0163352.msg |
| MM 0178087.eml |
| MM 0166540.eml |
| MM 0000364.xlsx |
| MM 0179160.eml |
| MM 0152672.xls |
| MM 0049792.dwg |
| MM 0014479.pdf |
| MM 0137770.doc |
| MM 0143597.eml |
| MM 0139245.c |
| MM 0174279.eml |
| MM 0079850.pdf |
| MM 0049979.dwg |
| MM 0142470.eml |
| MM 0106487.txt |
| MM 0146175.ics |
| MM 0080311.dwg |
| MM 0028162.pdf |
| MM 0167582.ics |
| MM 0138602.doc |
| MM 0008472.pdf |
| MM 0103154.pdf |
| MM 0145809.eml |
| MM 0004415.pdf |
| MM 0014526.pdf |
| MM 0041502.msg |
| MM 0096970.pdf |
| MM 0138184.jpg |

| Title |
|---|
| MM 0088762.pdf |
| MM 0174618.eml |
| MM 0155081.xls |
| MM 0179424.ics |
| MM 0008013.pdf |
| MM 0172053.eml |
| MM 0165446.msg |
| MM 0094257.pdf |
| MM 0136065.html |
| MM 0173613.eml |
| MM 0151160.pdf |
| MM 0141672.eml |
| MM 0164570.msg |
| MM 0168829.eml |
| MM 0103243.pdf |
| MM 0002271.jpg |
| MM 0155050.xls |
| MM 0172082.eml |
| MM 0170819.ics |
| MM 0143127.eml |
| MM 0065186.docx |
| MM 0166369.eml |
| MM 0014985.pdf |
| MM 0139715.jpg |
| MM 0097846.pdf |
| MM 0140453.eml |
| MM 0165751.msg |
| MM 0050016.dwg |
| MM 0028614.pdf |
| MM 0080815.dwg |
| MM 0136414.txt |
| MM 0009544.pdf |
| MM 0173504.eml |
| MM 0076226.pdf |
| MM 0148466.msg |
| MM 0003430.xls |
| MM 0106456.txt |
| MM 0167148.eml |
| MM 0143934.eml |
| MM 0146218.eml |
| MM 0171251.eml |
| MM 0088807.pdf |
| MM 0156976.doc |
| MM 0137231.gif |
| MM 0139566.txt |
| MM 0072000.jpg |
| MM 0022038.pdf |
| MM 0166596.eml |
| MM 0174791.eml |
| MM 0166231.eml |
| MM 0049744.dwg |
| MM 0167803.eml |
| MM 0144074.eml |
| MM 0083687.pdf |
| MM 0168503.eml |
| MM 0145634.eml |
| MM 0065358.pdf |
| MM 0169343.eml |
| MM 0145193.eml |
| MM 0089847.xls |
| MM 0157916.pdf |
| MM 0175217.eml |
| MM 0080454.pdf |
| MM 0002122.docx |
| MM 0049482.dwg |
| MM 0146340.eml |
| MM 0174457.eml |
| MM 0178430.eml |
| MM 0153485.xls |
| MM 0154689.xlsx |
| MM 0026554.txt |
| MM 0099198.pdf |
| MM 0001565.pdf |
| MM 0145980.eml |
| MM 0148082.docx |
| MM 0012685.pdf |
| MM 0150569.docx |
| MM 0041490.pdf |
| MM 0144867.eml |
| MM 0073852.pdf |
| MM 0164098.msg |
| MM 0000453.pdf |
| MM 0083237.pdf |
| MM 0080249.dwg |
| MM 0145284.eml |
| MM 0169054.eml |
| MM 0145951.eml |
| MM 0172918.eml |
| MM 0001213.pdf |
| MM 0088523.doc |
| MM 0051113.pdf |
| MM 0166681.eml |
| MM 0143368.eml |
| MM 0076188.docx |

| Title |
|---|
| MM 0027309.doc |
| MM 0072512.docx |
| MM 0165978.eml |
| MM 0099470.pdf |
| MM 0111095.pdf |
| MM 0179383.ics |
| MM 0140744.eml |
| MM 0141104.eml |
| MM 0164206.msg |
| MM 0094982.pdf |
| MM 0154610.xls |
| MM 0102403.pdf |
| MM 0173165.eml |
| MM 0172725.eml |
| MM 0140032.eml |
| MM 0151049.xlsx |
| MM 0179352.ics |
| MM 0028275.pdf |
| MM 0171630.eml |
| MM 0178109.eml |
| MM 0171197.eml |
| MM 0155347.xlsx |
| MM 0142767.eml |
| MM 0167529.eml |
| MM 0079735.pdf |
| MM 0140821.eml |
| MM 0075406.c |
| MM 0103185.pdf |
| MM 0172891.eml |
| MM 0155396.xls |
| MM 0136866.txt |
| MM 0154529.pdf |
| MM 0164111.msg |
| MM 0044943.pdf |
| MM 0170863.eml |
| MM 0142306.eml |
| MM 0026126.pdf |
| MM 0138326.txt |
| MM 0143546.eml |
| MM 0105731.xls |
| MM 0178568.eml |
| MM 0071907.xls |
| MM 0171984.eml |
| MM 0156504.doc |
| MM 0081434.doc |
| MM 0139908.eml |
| MM 0163851.msg |
| MM 0163384.msg |
| MM 0153763.doc |
| MM 0080035.pdf |
| MM 0175676.eml |
| MM 0154748.xls |
| MM 0000744.pdf |
| MM 0073041.pdf |
| MM 0079706.dwg |
| MM 0155108.xls |
| MM 0028455.doc |
| MM 0177684.eml |
| MM 0103463.doc |
| MM 0179270.eml |
| MM 0067734.xls |
| MM 0170549.eml |
| MM 0177159.ics |
| MM 0128206.pdf |
| MM 0139399.txt |
| MM 0171309.eml |
| MM 0154959.xlsx |
| MM 0000355.xlsx |
| MM 0178397.eml |
| MM 0165609.msg |
| MM 0169085.eml |
| MM 0177930.eml |
| MM 0155569.xls |
| MM 0040577.pdf |
| MM 0126534.pdf |
| MM 0176302.eml |
| MM 0144415.eml |
| MM 0083219.xls |
| MM 0164049.msg |
| MM 0051078.dwg |
| MM 0176474.eml |
| MM 0176806.eml |
| MM 0144363.eml |
| MM 0154667.xlsm |
| MM 0177593.eml |
| MM 0145523.eml |
| MM 0082805.pdf |
| MM 0001939.xls |
| MM 0019638.pdf |
| MM 0025267.msg |
| MM 0139881.eml |
| MM 0163734.msg |
| MM 0100119.pdf |
| MM 0080485.pdf |

| Title |
|---|
| MM 0170598.eml |
| MM 0079908.pdf |
| MM 0003934.pdf |
| MM 0049821.dwg |
| MM 0089869.pdf |
| MM 0013475.pdf |
| MM 0087030.doc |
| MM 0169847.eml |
| MM 0001672.pdf |
| MM 0041020.pdf |
| MM 0168275.eml |
| MM 0086108.pdf |
| MM 0049795.dwg |
| MM 0026369.pdf |
| MM 0175100.eml |
| MM 0166547.eml |
| MM 0163880.msg |
| MM 0178727.eml |
| MM 0143709.eml |
| MM 0168097.eml |
| MM 0176922.eml |
| MM 0176550.eml |
| MM 0073272.pdf |
| MM 0025739.pdf |
| MM 0075113.txt |
| MM 0103128.pdf |
| MM 0063720.pdf |
| MM 0051037.pdf |
| MM 0071280.pdf |
| MM 0163610.msg |
| MM 0081446.pdf |
| MM 0154587.xlsx |
| MM 0049905.dwg |
| MM 0167642.eml |
| MM 0165848.msg |
| MM 0172788.eml |
| MM 0072053.pdf |
| MM 0176131.eml |
| MM 0144626.eml |
| MM 0151664.doc |
| MM 0076192.doc |
| MM 0167584.eml |
| MM 0175783.eml |
| MM 0023513.pdf |
| MM 0178603.eml |
| MM 0153696.doc |
| MM 0138129.jpg |
| MM 0066369.pdf |
| MM 0063437.pdf |
| MM 0049586.txt |
| MM 0139769.jpg |
| MM 0110678.pdf |
| MM 0076163.xls |
| MM 0050658.jpg |
| MM 0165899.msg |
| MM 0001787.pdf |
| MM 0021530.pdf |
| MM 0145710.eml |
| MM 0003996.eml |
| MM 0072082.pdf |
| MM 0167134.eml |
| MM 0152466.doc |
| MM 0089511.xls |
| MM 0065282.jpg |
| MM 0174573.eml |
| MM 0143948.eml |
| MM 0146264.eml |
| MM 0136468.txt |
| MM 0177814.eml |
| MM 0145371.eml |
| MM 0144296.eml |
| MM 0144531.eml |
| MM 0176226.eml |
| MM 0051313.dwg |
| MM 0164454.msg |
| MM 0144008.eml |
| MM 0141756.eml |
| MM 0045193.pdf |
| MM 0001178.pdf |
| MM 0145648.eml |
| MM 0150172.pdf |
| MM 0143003.eml |
| MM 0156739.pdf |
| MM 0079611.pdf |
| MM 0062946.log |
| MM 0089770.pdf |
| MM 0080049.pdf |
| MM 0177299.eml |
| MM 0165675.msg |
| MM 0001519.pdf |
| MM 0140905.eml |
| MM 0051333.txt |
| MM 0141337.eml |
| MM 0144469.eml |

| Title |
|---|
| MM 0101021.doc |
| MM 0159749.docx |
| MM 0142528.eml |
| MM 0080322.pdf |
| MM 0092682.pdf |
| MM 0013807.pdf |
| MM 0169435.eml |
| MM 0177655.eml |
| MM 0145142.eml |
| MM 0073737.pdf |
| MM 0144702.eml |
| MM 0176015.eml |
| MM 0018419.pdf |
| MM 0042692.pdf |
| MM 0179167.eml |
| MM 0166935.eml |
| MM 0001144.xlsx |
| MM 0174740.eml |
| MM 0144247.eml |
| MM 0141519.eml |
| MM 0000577.pdf |
| MM 0154909.xls |
| MM 0012770.pdf |
| MM 0013697.pdf |
| MM 0156538.docx |
| MM 0169170.eml |
| MM 0063078.xls |
| MM 0174205.eml |
| MM 0065253.jpg |
| MM 0171929.eml |
| MM 0143999.eml |
| MM 0080206.pdf |
| MM 0014643.doc |
| MM 0075572.txt |
| MM 0095819.pdf |
| MM 0179458.ics |
| MM 0169963.eml |
| MM 0141178.eml |
| MM 0050689.jpg |
| MM 0144181.eml |
| MM 0049557.txt |
| MM 0179043.eml |
| MM 0167223.eml |
| MM 0092460.pdf |
| MM 0174664.eml |
| MM 0153543.docx |
| MM 0051320.pdf |
| MM 0178175.eml |
| MM 0179092.eml |
| MM 0104593.pdf |
| MM 0080111.pdf |
| MM 0168855.eml |
| MM 0176647.eml |
| MM 0173119.eml |
| MM 0028209.pdf |
| MM 0021942.pdf |
| MM 0013227.pdf |
| MM 0172759.eml |
| MM 0001020.pdf |
| MM 0079622.dwg |
| MM 0049666.bmp |
| MM 0175494.eml |
| MM 0175333.eml |
| MM 0166774.eml |
| MM 0174901.eml |
| MM 0163166.msg |
| MM 0178514.eml |
| MM 0001441.pdf |
| MM 0001833.pdf |
| MM 0008378.pdf |
| MM 0176581.eml |
| MM 0173578.eml |
| MM 0143418.ics |
| MM 0151732.pdf |
| MM 0164826.msg |
| MM 0050700.jpg |
| MM 0169498.eml |
| MM 0140116.eml |
| MM 0050134.bmp |
| MM 0155174.xls |
| MM 0065324.pdf |
| MM 0171714.eml |
| MM 0051278.pdf |
| MM 0106113.txt |
| MM 0050223.log |
| MM 0049738.dwg |
| MM 0045255.pdf |
| MM 0136530.txt |
| MM 0145229.eml |
| MM 0028097.pdf |
| MM 0095183.pdf |
| MM 0141490.eml |
| MM 0102146.pdf |
| MM 0173420.eml |

| Title |
|---|
| MM 0142585.eml |
| MM 0160551.pdf |
| MM 0025588.jpg |
| MM 0074825.pdf |
| MM 0084291.pdf |
| MM 0135857.txt |
| MM 0019695.pdf |
| MM 0026564.xlsx |
| MM 0088227.pdf |
| MM 0171871.eml |
| MM 0143314.eml |
| MM 0147680.docx |
| MM 0063100.doc |
| MM 0007383.pdf |
| MM 0142926.eml |
| MM 0170243.eml |
| MM 0089815.pdf |
| MM 0025559.jpg |
| MM 0154851.xls |
| MM 0025661.pdf |
| MM 0165103.msg |
| MM 0051257.jpg |
| MM 0157305.dwg |
| MM 0028046.pdf |
| MM 0142135.eml |
| MM 0080098.pdf |
| MM 0170185.eml |
| MM 0155281.xlsx |
| MM 0163329.msg |
| MM 0166949.eml |
| MM 0063561.doc |
| MM 0177629.eml |
| MM 0095533.pdf |
| MM 0050225.dwg |
| MM 0169449.eml |
| MM 0082095.xls |
| MM 0164322.msg |
| MM 0178340.ics |
| MM 0168209.eml |
| MM 0080452.dwg |
| MM 0136853.txt |
| MM 0045344.pdf |
| MM 0177388.eml |
| MM 0155404.xls |
| MM 0028186.pdf |
| MM 0140466.eml |
| MM 0167566.ics |
| MM 0145338.eml |
| MM 0154991.xls |
| MM 0164124.msg |
| MM 0141226.eml |
| MM 0014604.pdf |
| MM 0106463.txt |
| MM 0105724.doc |
| MM 0139553.txt |
| MM 0074934.pdf |
| MM 0137204.gif |
| MM 0168414.ics |
| MM 0143573.eml |
| MM 0178955.ics |
| MM 0102436.pdf |
| MM 0148795.msg |
| MM 0144119.eml |
| MM 0012389.pdf |
| MM 0179367.ics |
| MM 0155065.xls |
| MM 0080794.dwg |
| MM 0172710.eml |
| MM 0045082.pdf |
| MM 0001069.pdf |
| MM 0096241.pdf |
| MM 0001891.xlsx |
| MM 0171605.eml |
| MM 0142752.eml |
| MM 0080158.pdf |
| MM 0070741.doc |
| MM 0142024.eml |
| MM 0014513.pdf |
| MM 0080189.pdf |
| MM 0170094.eml |
| MM 0171173.eml |
| MM 0093269.pdf |
| MM 0096945.pdf |
| MM 0172066.eml |
| MM 0138132.rtf |
| MM 0028291.pdf |
| MM 0147907.docx |
| MM 0145788.eml |
| MM 0095850.pdf |
| MM 0147863.docx |
| MM 0173626.eml |
| MM 0012358.pdf |
| MM 0046705.asc |
| MM 0046280.pdf |

| Title |
|---|
| MM 0138202.txt |
| MM 0142222.eml |
| MM 0170535.eml |
| MM 0074457.pdf |
| MM 0002374.doc |
| MM 0007352.pdf |
| MM 0143810.eml |
| MM 0161311.pdf |
| MM 0171403.eml |
| MM 0002850.xls |
| MM 0163748.msg |
| MM 0137654.doc |
| MM 0139775.dwg |
| MM 0142554.eml |
| MM 0070598.pdf |
| MM 0160227.pdf |
| MM 0170996.eml |
| MM 0079974.pdf |
| MM 0088244.docx |
| MM 0155263.xls |
| MM 0177248.eml |
| MM 0080235.dwg |
| MM 0169028.eml |
| MM 0170622.eml |
| MM 0177595.ics |
| MM 0138115.txt |
| MM 0097266.pdf |
| MM 0143775.eml |
| MM 0171062.eml |
| MM 0176472.ics |
| MM 0140660.eml |
| MM 0172177.eml |
| MM 0136627.txt |
| MM 0051191.jpg |
| MM 0145699.eml |
| MM 0173737.eml |
| MM 0176069.eml |
| MM 0173090.eml |
| MM 0102984.pdf |
| MM 0080820.dwg |
| MM 0149213.msg |
| MM 0050023.dwg |
| MM 0004883.pdf |
| MM 0008331.pdf |
| MM 0001408.pdf |
| MM 0140814.eml |
| MM 0172371.eml |
| MM 0165764.msg |
| MM 0144578.eml |
| MM 0173531.eml |
| MM 0142494.eml |
| MM 0097060.pdf |
| MM 0142333.eml |
| MM 0163688.msg |
| MM 0136258.html |
| MM 0156531.doc |
| MM 0156249.pdf |
| MM 0008009.jpg |
| MM 0171264.eml |
| MM 0110631.pdf |
| MM 0141647.eml |
| MM 0173150.eml |
| MM 0164937.msg |
| MM 0154625.xls |
| MM 0028240.pdf |
| MM 0138500.xls |
| MM 0145759.eml |
| MM 0140007.eml |
| MM 0169589.eml |
| MM 0088786.pdf |
| MM 0166889.eml |
| MM 0138160.jpg |
| MM 0026572.pdf |
| MM 0139720.jpg |
| MM 0089661.pdf |
| MM 0011998.pdf |
| MM 0170733.eml |
| MM 0142783.eml |
| MM 0138004.txt |
| MM 0155273.xlsm |
| MM 0088757.pdf |
| MM 0096537.pdf |
| MM 0165473.msg |
| MM 0140771.eml |
| MM 0147639.xlsx |
| MM 0008026.pdf |
| MM 0179411.ics |
| MM 0002295.jpg |
| MM 0024923.pdf |
| MM 0176178.eml |
| MM 0094262.pdf |
| MM 0088213.docx |
| MM 0173181.eml |
| MM 0143205.eml |

| Title |
|---|
| MM 0171960.eml |
| MM 0063769.pdf |
| MM 0137745.doc |
| MM 0142837.eml |
| MM 0151274.xlsx |
| MM 0154940.xls |
| MM 0141550.eml |
| MM 0173992.eml |
| MM 0103161.pdf |
| MM 0050244.msg |
| MM 0162811.pdf |
| MM 0065122.pdf |
| MM 0008447.pdf |
| MM 0045432.pdf |
| MM 0028157.pdf |
| MM 0013179.pdf |
| MM 0016627.pdf |
| MM 0001647.pdf |
| MM 0001256.xlsx |
| MM 0155426.xlsx |
| MM 0021882.pdf |
| MM 0169872.eml |
| MM 0083663.pdf |
| MM 0141069.eml |
| MM 0012200.pdf |
| MM 0167495.eml |
| MM 0175135.eml |
| MM 0149426.pdf |
| MM 0174775.eml |
| MM 0178712.eml |
| MM 0010555.pdf |
| MM 0154818.xls |
| MM 0168186.eml |
| MM 0083202.pdf |
| MM 0012661.pdf |
| MM 0144883.eml |
| MM 0040593.pdf |
| MM 0099604.doc |
| MM 0001581.pdf |
| MM 0090645.pdf |
| MM 0105672.pdf |
| MM 0174314.eml |
| MM 0143888.eml |
| MM 0175926.eml |
| MM 0049814.dwg |
| MM 0049466.dwg |
| MM 0124522.pdf |
| MM 0175585.eml |
| MM 0079541.doc |
| MM 0006929.pdf |
| MM 0179245.eml |
| MM 0022155.pdf |
| MM 0148390.docx |
| MM 0063147.pdf |
| MM 0146375.eml |
| MM 0138019.doc |
| MM 0157848.dwg |
| MM 0172229.eml |
| MM 0001550.pdf |
| MM 0073867.pdf |
| MM 0144387.eml |
| MM 0068730.log |
| MM 0000310.pdf |
| MM 0009429.pdf |
| MM 0144828.ics |
| MM 0178064.eml |
| MM 0163416.msg |
| MM 0174003.eml |
| MM 0027960.doc |
| MM 0025607.jpg |
| MM 0179183.eml |
| MM 0049771.dwg |
| MM 0137133.htm |
| MM 0074818.pps |
| MM 0168944.eml |
| MM 0000771.pdf |
| MM 0050749.jpg |
| MM 0021853.pdf |
| MM 0001696.pdf |
| MM 0072634.pdf |
| MM 0145601.eml |
| MM 0011126.pdf |
| MM 0178953.eml |
| MM 0174546.eml |
| MM 0171218.eml |
| MM 0007935.doc |
| MM 0137278.gif |
| MM 0099089.pdf |
| MM 0001806.pdf |
| MM 0169633.eml |
| MM 0164158.msg |
| MM 0041581.pdf |
| MM 0000234.pdf |
| MM 0046707.txt |

| Title |
|---|
| MM 0171512.eml |
| MM 0071236.xls |
| MM 0160336.pdf |
| MM 0142445.eml |
| MM 0079865.pdf |
| MM 0154532.xls |
| MM 0110954.pdf |
| MM 0168779.eml |
| MM 0172407.eml |
| MM 0165012.msg |
| MM 0080483.dwg |
| MM 0136882.txt |
| MM 0169139.eml |
| MM 0099024.pdf |
| MM 0062403.txt |
| MM 0080324.dwg |
| MM 0136357.txt |
| MM 0145177.eml |
| MM 0090583.pdf |
| MM 0103487.doc |
| MM 0169400.eml |
| MM 0172699.eml |
| MM 0176020.eml |
| MM 0168995.eml |
| MM 0025296.doc |
| MM 0179152.eml |
| MM 0167332.eml |
| MM 0175692.eml |
| MM 0146062.eml |
| MM 0152705.docx |
| MM 0166900.eml |
| MM 0141408.eml |
| MM 0176441.eml |
| MM 0159827.docx |
| MM 0168621.eml |
| MM 0145516.eml |
| MM 0177201.eml |
| MM 0106228.gif |
| MM 0072523.pdf |
| MM 0074397.xls |
| MM 0171838.eml |
| MM 0178373.eml |
| MM 0161389.pdf |
| MM 0175554.eml |
| MM 0080317.pdf |
| MM 0167753.eml |
| MM 0101014.doc |
| MM 0154883.xlsx |
| MM 0175222.eml |
| MM 0151421.docx |
| MM 0167782.eml |
| MM 0139865.eml |
| MM 0100685.doc |
| MM 0178405.eml |
| MM 0136579.txt |
| MM 0077979.pdf |
| MM 0147003.pdf |
| MM 0145260.eml |
| MM 0177905.eml |
| MM 0139659.doc |
| MM 0020600.pdf |
| MM 0148158.docx |
| MM 0144852.eml |
| MM 0002172.xlsx |
| MM 0141304.ics |
| MM 0063954.pdf |
| MM 0163864.msg |
| MM 0081640.pdf |
| MM 0027512.doc |
| MM 0049497.txt |
| MM 0167444.eml |
| MM 0080000.pdf |
| MM 0089739.pdf |
| MM 0168536.eml |
| MM 0176756.eml |
| MM 0168291.eml |
| MM 0106308.doc |
| MM 0103456.doc |
| MM 0028318.pdf |
| MM 0169376.eml |
| MM 0137476.htm |
| MM 0167101.eml |
| MM 0178521.eml |
| MM 0146251.eml |
| MM 0166741.eml |
| MM 0071264.pdf |
| MM 0080389.dwg |
| MM 0177453.eml |
| MM 0145344.eml |
| MM 0155458.doc |
| MM 0144976.eml |
| MM 0144504.eml |
| MM 0176213.eml |
| MM 0168073.eml |

| Title |
|---|
| MM 0149123.docx |
| MM 0178140.eml |
| MM 0163940.msg |
| MM 0146197.eml |
| MM 0175767.eml |
| MM 0149274.pdf |
| MM 0176672.eml |
| MM 0164539.msg |
| MM 0139816.pdf |
| MM 0012452.pdf |
| MM 0082671.pdf |
| MM 0001015.pdf |
| MM 0095328.pdf |
| MM 0170850.ics |
| MM 0169252.eml |
| MM 0169524.eml |
| MM 0154630.xlsm |
| MM 0177744.eml |
| MM 0020433.pdf |
| MM 0076178.pdf |
| MM 0000123.pdf |
| MM 0167216.eml |
| MM 0023526.pdf |
| MM 0179076.eml |
| MM 0175011.eml |
| MM 0105490.pdf |
| MM 0166824.eml |
| MM 0143618.eml |
| MM 0178636.eml |
| MM 0164189.msg |
| MM 0144272.eml |
| MM 0000930.pdf |
| MM 0169145.eml |
| MM 0145395.eml |
| MM 0001808.doc |
| MM 0159843.pdf |
| MM 0145432.eml |
| MM 0071960.pdf |
| MM 0153917.doc |
| MM 0143279.eml |
| MM 0174230.eml |
| MM 0065266.jpg |
| MM 0007549.pdf |
| MM 0079819.pdf |
| MM 0011650.pdf |
| MM 0024536.msg |
| MM 0175470.eml |
| MM 0175802.eml |
| MM 0014437.pdf |
| MM 0011369.pdf |
| MM 0149828.pdf |
| MM 0001957.xlsx |
| MM 0174709.eml |
| MM 0148910.doc |
| MM 0136612.txt |
| MM 0179292.ics |
| MM 0068538.doc |
| MM 0148660.msg |
| MM 0081959.pdf |
| MM 0007411.pdf |
| MM 0008055.eml |
| MM 0101068.doc |
| MM 0160212.pdf |
| MM 0142913.eml |
| MM 0018796.pdf |
| MM 0025654.pdf |
| MM 0098740.pdf |
| MM 0141806.eml |
| MM 0154391.doc |
| MM 0164776.msg |
| MM 0136032.html |
| MM 0028073.pdf |
| MM 0145918.eml |
| MM 0051262.jpg |
| MM 0172255.eml |
| MM 0136505.txt |
| MM 0024919.docx |
| MM 0172980.eml |
| MM 0050107.dwg |
| MM 0141302.eml |
| MM 0083508.pdf |
| MM 0158327.doc |
| MM 0155310.xlsx |
| MM 0157275.xls |
| MM 0000804.docx |
| MM 0026037.pdf |
| MM 0167059.eml |
| MM 0171340.eml |
| MM 0171895.eml |
| MM 0164461.msg |
| MM 0173074.eml |
| MM 0009034.pdf |
| MM 0136079.html |
| MM 0051326.dwg |

| Title |
|---|
| MM 0166487.eml |
| MM 0171679.eml |
| MM 0043112.pdf |
| MM 0174680.eml |
| MM 0049655.dwg |
| MM 0177429.ics |
| MM 0083769.xls |
| MM 0154659.xls |
| MM 0073150.pdf |
| MM 0165379.msg |
| MM 0145725.eml |
| MM 0177032.eml |
| MM 0013212.pdf |
| MM 0145082.eml |
| MM 0169956.eml |
| MM 0049710.xls |
| MM 0145053.eml |
| MM 0075547.txt |
| MM 0168364.eml |
| MM 0139818.doc |
| MM 0051019.msg |
| MM 0026520.xls |
| MM 0049684.dwg |
| MM 0151211.jpg |
| MM 0080652.pdf |
| MM 0178191.eml |
| MM 0146146.eml |
| MM 0163244.msg |
| MM 0137919.txt |
| MM 0168705.eml |
| MM 0176917.eml |
| MM 0177482.eml |
| MM 0157268.dwg |
| MM 0013105.pdf |
| MM 0177325.eml |
| MM 0145840.eml |
| MM 0172809.eml |
| MM 0174597.eml |
| MM 0146280.eml |
| MM 0163625.msg |
| MM 0000349.xlsx |
| MM 0081473.pdf |
| MM 0063715.pdf |
| MM 0106369.txt |
| MM 0138419.txt |
| MM 0089252.xls |
| MM 0003825.pdf |
| MM 0142439.eml |
| MM 0003616.doc |
| MM 0079749.log |
| MM 0026487.pdf |
| MM 0170617.eml |
| MM 0137790.gif |
| MM 0155190.xls |
| MM 0001163.xls |
| MM 0151131.xlsx |
| MM 0098321.pdf |
| MM 0173702.eml |
| MM 0171436.eml |
| MM 0174368.eml |
| MM 0079941.pdf |
| MM 0167088.eml |
| MM 0137258.htm |
| MM 0170276.eml |
| MM 0049868.dwg |
| MM 0017143.pdf |
| MM 0154864.xls |
| MM 0141474.eml |
| MM 0173363.eml |
| MM 0068621.pdf |
| MM 0165691.msg |
| MM 0090639.pdf |
| MM 0172523.eml |
| MM 0155256.xls |
| MM 0140542.eml |
| MM 0090617.xls |
| MM 0155287.xls |
| MM 0103094.pdf |
| MM 0045260.pdf |
| MM 0173415.eml |
| MM 0044852.pdf |
| MM 0142217.eml |
| MM 0179239.eml |
| MM 0083630.jpg |
| MM 0079990.pdf |
| MM 0106547.txt |
| MM 0137289.htm |
| MM 0007367.pdf |
| MM 0001878.xlsx |
| MM 0164813.msg |
| MM 0050735.jpg |
| MM 0154701.xls |
| MM 0083196.xls |
| MM 0168938.eml |

| Title |
|---|
| MM 0094842.pdf |
| MM 0090289.pdf |
| MM 0140123.eml |
| MM 0165221.msg |
| MM 0072648.pdf |
| MM 0178018.eml |
| MM 0143036.eml |
| MM 0158275.xlsx |
| MM 0171721.eml |
| MM 0144854.ics |
| MM 0106093.jpg |
| MM 0170161.eml |
| MM 0152612.pdf |
| MM 0175198.eml |
| MM 0167438.eml |
| MM 0001290.msg |
| MM 0166746.eml |
| MM 0035493.log |
| MM 0043574.pdf |
| MM 0178526.eml |
| MM 0163154.msg |
| MM 0070851.pdf |
| MM 0049654.bmp |
| MM 0167106.eml |
| MM 0142348.eml |
| MM 0026610.doc |
| MM 0168074.eml |
| MM 0154598.xls |
| MM 0025705.doc |
| MM 0083457.pdf |
| MM 0154567.pdf |
| MM 0080429.dwg |
| MM 0145343.eml |
| MM 0001801.pdf |
| MM 0148267.docx |
| MM 0167915.eml |
| MM 0163292.msg |
| MM 0043115.pdf |
| MM 0000378.xlsx |
| MM 0143169.eml |
| MM 0105446.pdf |
| MM 0013215.pdf |
| MM 0169255.eml |
| MM 0177035.eml |
| MM 0169980.eml |
| MM 0145722.eml |
| MM 0012455.pdf |
| MM 0176675.eml |
| MM 0144614.eml |
| MM 0151689.pdf |
| MM 0169523.eml |
| MM 0165936.eml |
| MM 0163243.msg |
| MM 0146141.eml |
| MM 0137168.gif |
| MM 0166823.eml |
| MM 0080655.pdf |
| MM 0104902.pdf |
| MM 0175016.eml |
| MM 0003749.doc |
| MM 0167211.eml |
| MM 0145435.eml |
| MM 0177322.eml |
| MM 0145392.eml |
| MM 0177485.eml |
| MM 0169142.eml |
| MM 0076266.doc |
| MM 0164629.msg |
| MM 0175477.eml |
| MM 0049937.dwg |
| MM 0081474.pdf |
| MM 0065261.jpg |
| MM 0173180.ics |
| MM 0166797.eml |
| MM 0000333.xlsx |
| MM 0166030.eml |
| MM 0171050.eml |
| MM 0144882.ics |
| MM 0179129.eml |
| MM 0142107.eml |
| MM 0167349.eml |
| MM 0026327.pdf |
| MM 0092978.pdf |
| MM 0073001.doc |
| MM 0141012.eml |
| MM 0173705.eml |
| MM 0158037.doc |
| MM 0179295.ics |
| MM 0140652.eml |
| MM 0138375.doc |
| MM 0169809.eml |
| MM 0079799.dwg |
| MM 0155197.xls |
| MM 0067754.pdf |

| Title |
|---|
| MM 0155141.xls |
| MM 0150147.pdf |
| MM 0152268.msg |
| MM 0140684.eml |
| MM 0172193.eml |
| MM 0100247.pdf |
| MM 0163818.msg |
| MM 0147675.docx |
| MM 0075337.c |
| MM 0166278.eml |
| MM 0137576.doc |
| MM 0142676.eml |
| MM 0018326.pdf |
| MM 0079624.pdf |
| MM 0106126.txt |
| MM 0139946.eml |
| MM 0178281.eml |
| MM 0156938.doc |
| MM 0071263.pdf |
| MM 0146256.eml |
| MM 0143508.eml |
| MM 0138368.txt |
| MM 0106418.txt |
| MM 0116812.pdf |
| MM 0104667.pdf |
| MM 0137803.htm |
| MM 0076268.pdf |
| MM 0158500.pdf |
| MM 0173938.eml |
| MM 0144971.eml |
| MM 0136828.txt |
| MM 0134182.pdf |
| MM 0072384.docx |
| MM 0177454.eml |
| MM 0154810.xlsx |
| MM 0026509.pdf |
| MM 0174687.eml |
| MM 0178147.eml |
| MM 0002107.pdf |
| MM 0163947.msg |
| MM 0075591.txt |
| MM 0021502.pdf |
| MM 0145085.eml |
| MM 0001012.pdf |
| MM 0065291.doc |
| MM 0076609.pdf |
| MM 0144162.eml |
| MM 0012484.pdf |
| MM 0000124.pdf |
| MM 0071999.jpg |
| MM 0169951.eml |
| MM 0002129.xls |
| MM 0171108.eml |
| MM 0027892.doc |
| MM 0178196.eml |
| MM 0135658.txt |
| MM 0170748.eml |
| MM 0151216.jpg |
| MM 0014568.pdf |
| MM 0023521.pdf |
| MM 0079616.log |
| MM 0145847.eml |
| MM 0065159.pdf |
| MM 0072358.xls |
| MM 0072400.pdf |
| MM 0021615.pdf |
| MM 0000545.pdf |
| MM 0026526.jpg |
| MM 0049685.bmp |
| MM 0167670.eml |
| MM 0088392.doc |
| MM 0152796.docx |
| MM 0063712.pdf |
| MM 0146287.eml |
| MM 0163185.msg |
| MM 0137797.gif |
| MM 0146019.eml |
| MM 0166509.eml |
| MM 0155321.xlsx |
| MM 0170610.eml |
| MM 0089793.pdf |
| MM 0014430.pdf |
| MM 0003196.xls |
| MM 0017282.pdf |
| MM 0102263.pdf |
| MM 0094341.pdf |
| MM 0165922.msg |
| MM 0165550.msg |
| MM 0149780.msg |
| MM 0045170.pdf |
| MM 0050217.dwg |
| MM 0136615.txt |
| MM 0024928.docx |
| MM 0142566.eml |

| Title |
| --- |
| MM 0024469.msg |
| MM 0171843.eml |
| MM 0088215.pdf |
| MM 0143481.eml |
| MM 0027106.pdf |
| MM 0051265.jpg |
| MM 0172524.eml |
| MM 0075079.txt |
| MM 0147994.docx |
| MM 0072558.pdf |
| MM 0140594.eml |
| MM 0172283.eml |
| MM 0154863.xls |
| MM 0025653.pdf |
| MM 0076446.pdf |
| MM 0000890.xls |
| MM 0017632.pdf |
| MM 0144829.eml |
| MM 0025682.pdf |
| MM 0136502.txt |
| MM 0050100.dwg |
| MM 0090197.doc |
| MM 0140937.eml |
| MM 0165647.msg |
| MM 0096703.pdf |
| MM 0074465.pdf |
| MM 0019100.pdf |
| MM 0143450.eml |
| MM 0007360.pdf |
| MM 0148479.xlsx |
| MM 0106540.txt |
| MM 0170507.eml |
| MM 0175259.eml |
| MM 0152274.pdf |
| MM 0083637.jpg |
| MM 0140683.eml |
| MM 0155146.xls |
| MM 0050106.bmp |
| MM 0141764.eml |
| MM 0136003.html |
| MM 0106121.txt |
| MM 0071925.xlsx |
| MM 0142671.eml |
| MM 0026329.doc |
| MM 0089742.pdf |
| MM 0137571.doc |
| MM 0143796.eml |
| MM 0141221.eml |
| MM 0164123.msg |
| MM 0159136.docx |
| MM 0141586.eml |
| MM 0164684.msg |
| MM 0136381.txt |
| MM 0155403.xls |
| MM 0167561.ics |
| MM 0136854.txt |
| MM 0080827.dwg |
| MM 0145498.eml |
| MM 0050024.dwg |
| MM 0168413.ics |
| MM 0156291.doc |
| MM 0136998.htm |
| MM 0156536.doc |
| MM 0142493.eml |
| MM 0014603.pdf |
| MM 0080793.dwg |
| MM 0175307.ics |
| MM 0169229.eml |
| MM 0173157.eml |
| MM 0176609.eml |
| MM 0154622.xls |
| MM 0000405.xlsx |
| MM 0139727.jpg |
| MM 0079707.pdf |
| MM 0026575.pdf |
| MM 0153370.xlsx |
| MM 0088781.pdf |
| MM 0139135.txt |
| MM 0003765.tif |
| MM 0096942.pdf |
| MM 0088750.pdf |
| MM 0018901.pdf |
| MM 0138003.txt |
| MM 0170734.eml |
| MM 0141691.eml |
| MM 0144668.eml |
| MM 0147643.xlsx |
| MM 0045054.pdf |
| MM 0095425.pdf |
| MM 0136731.txt |
| MM 0028296.pdf |
| MM 0172061.eml |
| MM 0149118.pdf |
| MM 0160331.pdf |

| Title |
| --- |
| MM 0143326.eml |
| MM 0178308.eml |
| MM 0153848.doc |
| MM 0166168.eml |
| MM 0140233.eml |
| MM 0165131.msg |
| MM 0172956.eml |
| MM 0155251.xls |
| MM 0137226.jpg |
| MM 0028074.pdf |
| MM 0045511.pdf |
| MM 0072587.doc |
| MM 0141473.eml |
| MM 0136048.html |
| MM 0158489.pdf |
| MM 0176899.eml |
| MM 0005435.pdf |
| MM 0141305.eml |
| MM 0024765.pdf |
| MM 0159912.doc |
| MM 0103093.pdf |
| MM 0172987.eml |
| MM 0001273.xls |
| MM 0097469.txt |
| MM 0135865.txt |
| MM 0156412.doc |
| MM 0143822.eml |
| MM 0174419.eml |
| MM 0138230.txt |
| MM 0003506.doc |
| MM 0170975.eml |
| MM 0080868.pdf |
| MM 0148805.xlsx |
| MM 0079997.pdf |
| MM 0172194.eml |
| MM 0065316.pdf |
| MM 0079748.dwg |
| MM 0098822.pdf |
| MM 0050732.jpg |
| MM 0151700.pdf |
| MM 0026451.pdf |
| MM 0014346.pdf |
| MM 0175638.eml |
| MM 0170166.eml |
| MM 0167398.eml |
| MM 0139011.txt |
| MM 0148213.doc |
| MM 0176268.eml |
| MM 0080606.jpg |
| MM 0071922.docx |
| MM 0173291.eml |
| MM 0041505.xls |
| MM 0008336.pdf |
| MM 0172376.eml |
| MM 0028181.pdf |
| MM 0136426.txt |
| MM 0080455.dwg |
| MM 0169648.eml |
| MM 0153510.pdf |
| MM 0171263.eml |
| MM 0143906.eml |
| MM 0137203.gif |
| MM 0142334.eml |
| MM 0106464.txt |
| MM 0155062.xls |
| MM 0138280.doc |
| MM 0028247.pdf |
| MM 0179360.ics |
| MM 0164930.msg |
| MM 0141640.eml |
| MM 0106207.tif |
| MM 0098906.pdf |
| MM 0080607.xls |
| MM 0050289.pdf |
| MM 0167969.eml |
| MM 0163549.msg |
| MM 0137455.doc |
| MM 0163598.msg |
| MM 0136269.html |
| MM 0171174.eml |
| MM 0014514.pdf |
| MM 0018573.pdf |
| MM 0170093.eml |
| MM 0164593.msg |
| MM 0173621.eml |
| MM 0000158.pdf |
| MM 0177098.eml |
| MM 0179416.ics |
| MM 0002292.jpg |
| MM 0001718.pdf |
| MM 0145028.eml |
| MM 0008021.pdf |
| MM 0145052.ics |
| MM 0089229.xls |

| Title | Title |
|---|---|
| MM 0142442.eml | MM 0142830.eml |
| MM 0175879.eml | MM 0170355.eml |
| MM 0143202.eml | MM 0136949.htm |
| MM 0050996.msg | MM 0004380.pdf |
| MM 0028150.pdf | MM 0136350.txt |
| MM 0050243.msg | MM 0172400.eml |
| MM 0103166.pdf | MM 0140317.eml |
| MM 0136885.txt | MM 0065125.pdf |
| MM 0008440.pdf | MM 0080484.dwg |
| MM 0155375.xls | MM 0076562.pdf |
| MM 0173995.eml | MM 0154947.xls |
| MM 0141557.eml | MM 0000539.pdf |
| MM 0173240.eml | MM 0168247.eml |
| MM 0176780.eml | MM 0144097.eml |
| MM 0002143.xlsx | MM 0000000.pdf |
| MM 0176027.eml | MM 0168992.eml |
| MM 0173779.eml | MM 0162625.doc |
| MM 0169875.eml | MM 0145170.eml |
| MM 0172139.eml | MM 0001640.pdf |
| MM 0103480.doc | MM 0090584.pdf |
| MM 0166907.eml | MM 0010552.pdf |
| MM 0166575.eml | MM 0163367.msg |
| MM 0174772.eml | MM 0025255.xlsx |
| MM 0156001.pdf | MM 0149421.pdf |
| MM 0092576.pdf | MM 0175695.eml |
| MM 0167492.eml | MM 0179155.eml |
| MM 0072524.pdf | MM 0028008.pdf |
| MM 0001586.pdf | MM 0079851.dwg |
| MM 0177206.eml | MM 0051219.jpg |
| MM 0172558.eml | MM 0145963.eml |
| MM 0144884.eml | MM 0168626.eml |
| MM 0144351.eml | MM 0173318.eml |
| MM 0101013.doc | MM 0104792.pdf |
| MM 0128930.pdf | MM 0152226.xls |
| MM 0067728.pdf | MM 0160269.pdf |
| MM 0049461.dwg | MM 0049813.dwg |
| MM 0089884.doc | MM 0142968.eml |
| MM 0175553.eml | MM 0175921.eml |
| MM 0074845.xls | MM 0166114.eml |
| MM 0174313.eml | MM 0163706.msg |
| MM 0105675.pdf | MM 0074390.xls |
| MM 0081922.pdf | MM 0161429.pdf |
| MM 0088269.pdf | MM 0178374.eml |
| MM 0135942.html | MM 0063140.pdf |
| MM 0088247.xls | MM 0100682.doc |
| MM 0040591.docx | MM 0105103.pdf |
| MM 0139862.eml | MM 0000391.xlsx |
| MM 0074419.pdf | MM 0080466.pdf |
| MM 0170909.eml | MM 0175225.eml |
| MM 0003928.xls | MM 0179242.eml |
| MM 0167785.eml | MM 0150680.msg |
| MM 0144855.eml | MM 0144427.eml |
| MM 0000317.pdf | MM 0000159.xlsx |
| MM 0154831.pdf | MM 0001303.xlsx |
| MM 0144380.eml | MM 0177902.eml |
| MM 0001557.pdf | MM 0177570.eml |
| MM 0140539.eml | MM 0145267.eml |
| MM 0147004.pdf | MM 0169710.eml |
| MM 0079880.dwg | MM 0089675.txt |
| MM 0172589.eml | MM 0175644.eml |
| MM 0051177.htm | MM 0080007.pdf |
| MM 0049776.dwg | MM 0018888.pdf |
| MM 0089066.xls | MM 0025600.jpg |
| MM 0179184.eml | MM 0167443.eml |
| MM 0153029.pdf | MM 0178063.eml |
| MM 0163411.msg | MM 0174004.eml |
| MM 0072383.xlsx | MM 0145606.eml |
| MM 0177111.eml | MM 0103451.doc |
| MM 0001691.pdf | MM 0176751.eml |
| MM 0168296.eml | MM 0025240.doc |
| MM 0144046.eml | MM 0039280.txt |
| MM 0168943.eml | MM 0168531.eml |
| MM 0094839.pdf | MM 0145898.eml |
| MM 0072378.pdf | MM 0136826.txt |
| MM 0136454.txt | MM 0080855.dwg |
| MM 0080427.dwg | MM 0004323.pdf |
| MM 0172304.eml | MM 0165711.msg |
| MM 0140413.eml | MM 0008344.pdf |
| MM 0154596.xls | MM 0158276.doc |
| MM 0044571.pdf | MM 0141253.eml |
| MM 0000565.xls | MM 0164151.msg |
| MM 0041588.pdf | MM 0076299.xls |
| MM 0166353.ics | MM 0173544.eml |
| MM 0106416.txt | MM 0152485.pdf |
| MM 0003450.doc | MM 0008099.msg |
| MM 0138366.txt | MM 0142346.eml |
| MM 0147742.docx | MM 0006804.pdf |
| MM 0170823.eml | MM 0074941.pdf |
| MM 0137271.gif | MM 0007591.pdf |
| MM 0139948.eml | MM 0166748.eml |
| MM 0139281.txt | MM 0143506.eml |
| MM 0143974.eml | MM 0088847.pdf |
| MM 0178528.eml | MM 0164297.msg |
| MM 0076607.pdf | MM 0168869.eml |

| Title |
|---|
| MM 0173125.eml |
| MM 0164530.msg |
| MM 0050664.jpg |
| MM 0179312.ics |
| MM 0103203.pdf |
| MM 0165370.msg |
| MM 0172765.eml |
| MM 0095486.pdf |
| MM 0136792.txt |
| MM 0156125.doc |
| MM 0163949.msg |
| MM 0066355.pdf |
| MM 0018277.pdf |
| MM 0170030.eml |
| MM 0142727.eml |
| MM 0151218.jpg |
| MM 0143611.eml |
| MM 0171106.eml |
| MM 0096542.pdf |
| MM 0066384.pdf |
| MM 0003837.msg |
| MM 0045781.pdf |
| MM 0165406.msg |
| MM 0095825.pdf |
| MM 0028543.pdf |
| MM 0179464.ics |
| MM 0102335.pdf |
| MM 0164993.msg |
| MM 0110132.pdf |
| MM 0166799.eml |
| MM 0007540.pdf |
| MM 0096123.pdf |
| MM 0026551.htm |
| MM 0106360.txt |
| MM 0079810.pdf |
| MM 0164627.msg |
| MM 0173232.eml |
| MM 0009272.pdf |
| MM 0173595.eml |
| MM 0174622.ics |
| MM 0065157.pdf |
| MM 0145849.eml |
| MM 0140365.eml |
| MM 0003947.dwg |
| MM 0089029.txt |
| MM 0045835.pdf |
| MM 0001632.pdf |
| MM 0049641.xls |
| MM 0169807.eml |
| MM 0176055.eml |
| MM 0012275.pdf |
| MM 0017959.pdf |
| MM 0104854.pdf |
| MM 0179127.eml |
| MM 0108833.pdf |
| MM 0023805.pdf |
| MM 0051329.log |
| MM 0146017.eml |
| MM 0151870.msg |
| MM 0143749.eml |
| MM 0166507.eml |
| MM 0176846.eml |
| MM 0139622.pdf |
| MM 0079823.dwg |
| MM 0145563.eml |
| MM 0090630.pdf |
| MM 0072556.pdf |
| MM 0040519.xls |
| MM 0174361.eml |
| MM 0081950.pdf |
| MM 0171398.eml |
| MM 0049052.txt |
| MM 0150623.msg |
| MM 0003974.pdf |
| MM 0175953.eml |
| MM 0025565.jpg |
| MM 0089541.xlsx |
| MM 0101061.doc |
| MM 0149744.pdf |
| MM 0175982.eml |
| MM 0079999.pdf |
| MM 0179230.eml |
| MM 0170509.eml |
| MM 0000351.xlsx |
| MM 0074819.pdf |
| MM 0051182.pdf |
| MM 0063132.pdf |
| MM 0178470.eml |
| MM 0001525.pdf |
| MM 0177502.eml |
| MM 0106064.pdf |
| MM 0165649.msg |
| MM 0138714.pdf |
| MM 0075701.txt |

| Title |
|---|
| MM 0083760.xls |
| MM 0102443.pdf |
| MM 0028235.pdf |
| MM 0071946.jpg |
| MM 0050050.bmp |
| MM 0167172.ics |
| MM 0155010.xls |
| MM 0090480.xls |
| MM 0174689.eml |
| MM 0065182.docx |
| MM 0178149.eml |
| MM 0097806.pdf |
| MM 0075712.pdf |
| MM 0139755.jpg |
| MM 0165151.ics |
| MM 0014566.pdf |
| MM 0174658.eml |
| MM 0178198.eml |
| MM 0135656.txt |
| MM 0137166.gif |
| MM 0071997.jpg |
| MM 0099397.pdf |
| MM 0172013.eml |
| MM 0136743.txt |
| MM 0050081.bmp |
| MM 0130850.pdf |
| MM 0025259.ppt |
| MM 0135633.gif |
| MM 0139999.eml |
| MM 0171567.eml |
| MM 0137730.doc |
| MM 0146289.eml |
| MM 0142842.eml |
| MM 0155308.xlsx |
| MM 0141525.eml |
| MM 0166857.ics |
| MM 0154935.xls |
| MM 0148350.msg |
| MM 0026528.jpg |
| MM 0136485.txt |
| MM 0008432.pdf |
| MM 0103114.pdf |
| MM 0008395.pdf |
| MM 0080351.dwg |
| MM 0157261.dwg |
| MM 0028122.pdf |
| MM 0177615.eml |
| MM 0001195.pdf |
| MM 0102947.xls |
| MM 0168592.eml |
| MM 0152635.xlsx |
| MM 0142109.eml |
| MM 0167892.eml |
| MM 0152599.xlsx |
| MM 0001366.docx |
| MM 0022590.pdf |
| MM 0081143.pdf |
| MM 0043092.pdf |
| MM 0137799.gif |
| MM 0174700.eml |
| MM 0144323.eml |
| MM 0044855.doc |
| MM 0176393.eml |
| MM 0145911.eml |
| MM 0170664.ics |
| MM 0169014.eml |
| MM 0099109.pdf |
| MM 0178306.eml |
| MM 0143328.eml |
| MM 0166166.eml |
| MM 0080362.pdf |
| MM 0049861.dwg |
| MM 0142568.eml |
| MM 0175521.eml |
| MM 0167081.eml |
| MM 0024467.msg |
| MM 0079948.pdf |
| MM 0167726.eml |
| MM 0167050.eml |
| MM 0152970.doc |
| MM 0083639.jpg |
| MM 0080414.pdf |
| MM 0175257.eml |
| MM 0137329.gif |
| MM 0022120.pdf |
| MM 0146300.eml |
| MM 0178802.eml |
| MM 0045269.pdf |
| MM 0177970.eml |
| MM 0140939.eml |
| MM 0097467.txt |
| MM 0145215.eml |
| MM 0155529.xls |
| MM 0021792.pdf |

| Title |
|---|
| MM 0176897.eml |
| MM 0144827.eml |
| MM 0144455.eml |
| MM 0075105.avi |
| MM 0163811.msg |
| MM 0167843.eml |
| MM 0175191.eml |
| MM 0170168.eml |
| MM 0080075.pdf |
| MM 0168931.eml |
| MM 0144793.eml |
| MM 0025232.doc |
| MM 0083160.pdf |
| MM 0021826.pdf |
| MM 0162686.doc |
| MM 0050108.bmp |
| MM 0079746.dwg |
| MM 0155148.xls |
| MM 0175373.eml |
| MM 0049600.txt |
| MM 0049994.dwg |
| MM 0143908.eml |
| MM 0046520.doc |
| MM 0166093.eml |
| MM 0174294.eml |
| MM 0139934.eml |
| MM 0166734.eml |
| MM 0172378.eml |
| MM 0001873.pdf |
| MM 0008338.pdf |
| MM 0177381.eml |
| MM 0136428.txt |
| MM 0159443.docx |
| MM 0144571.eml |
| MM 0174152.eml |
| MM 0138169.jpg |
| MM 0066803.xls |
| MM 0178692.eml |
| MM 0080151.pdf |
| MM 0050287.pdf |
| MM 0167967.eml |
| MM 0176607.eml |
| MM 0152697.xlsx |
| MM 0102398.pdf |
| MM 0172719.eml |
| MM 0169227.eml |
| MM 0021902.pdf |
| MM 0165944.eml |
| MM 0169923.eml |
| MM 0179418.ics |
| MM 0075532.txt |
| MM 0001716.pdf |
| MM 0145026.eml |
| MM 0144666.eml |
| MM 0051131.xlsx |
| MM 0102396.doc |
| MM 0042051.pdf |
| MM 0167263.eml |
| MM 0080627.pdf |
| MM 0104970.pdf |
| MM 0152049.pdf |
| MM 0027315.xls |
| MM 0166851.eml |
| MM 0151281.msg |
| MM 0096299.pdf |
| MM 0146133.eml |
| MM 0044523.xls |
| MM 0141559.eml |
| MM 0106191.pdf |
| MM 0169130.eml |
| MM 0145447.eml |
| MM 0177350.eml |
| MM 0166042.eml |
| MM 0105084.pdf |
| MM 0174990.eml |
| MM 0063760.pdf |
| MM 0171969.eml |
| MM 0080993.pdf |
| MM 0076654.jpg |
| MM 0175405.eml |
| MM 0138155.txt |
| MM 0014442.pdf |
| MM 0142175.eml |
| MM 0135772.txt |
| MM 0166909.eml |
| MM 0168652.ics |
| MM 0165285.msg |
| MM 0169409.eml |
| MM 0050774.msg |
| MM 0138063.rtf |
| MM 0094333.pdf |
| MM 0176029.eml |
| MM 0137614.doc |
| MM 0143354.eml |

| Title |
|---|
| MM 0168122.eml |
| MM 0083501.pdf |
| MM 0176342.eml |
| MM 0171728.eml |
| MM 0163463.msg |
| MM 0011864.pdf |
| MM 0167396.eml |
| MM 0104350.pdf |
| MM 0049345.txt |
| MM 0168543.eml |
| MM 0146982.pdf |
| MM 0144034.eml |
| MM 0072641.pdf |
| MM 0165228.msg |
| MM 0145674.eml |
| MM 0177163.eml |
| MM 0065318.pdf |
| MM 0137403.htm |
| MM 0104615.pdf |
| MM 0154875.xlsm |
| MM 0081428.xls |
| MM 0174941.eml |
| MM 0178554.eml |
| MM 0151196.msg |
| MM 0051079.doc |
| MM 0022004.pdf |
| MM 0145331.eml |
| MM 0177426.eml |
| MM 0177854.eml |
| MM 0145496.eml |
| MM 0169646.eml |
| MM 0080829.dwg |
| MM 0000241.pdf |
| MM 0168006.eml |
| MM 0163547.msg |
| MM 0166880.eml |
| MM 0105393.pdf |
| MM 0080609.xls |
| MM 0139729.jpg |
| MM 0167515.eml |
| MM 0144110.eml |
| MM 0017379.pdf |
| MM 0149013.xlsx |
| MM 0177047.eml |
| MM 0145750.eml |
| MM 0028249.pdf |
| MM 0075295.txt |
| MM 0090375.pdf |
| MM 0177096.eml |
| MM 0145781.eml |
| MM 0028298.pdf |
| MM 0140778.eml |
| MM 0159910.docx |
| MM 0026519.mpp |
| MM 0000156.pdf |
| MM 0080180.pdf |
| MM 0049943.bmp |
| MM 0026555.xls |
| MM 0024433.dwg |
| MM 0175064.eml |
| MM 0089646.xls |
| MM 0166423.eml |
| MM 0022313.pdf |
| MM 0178643.eml |
| MM 0163231.msg |
| MM 0168770.eml |
| MM 0091154.pdf |
| MM 0144207.eml |
| MM 0045849.pdf |
| MM 0099755.doc |
| MM 0140319.eml |
| MM 0103168.pdf |
| MM 0178585.eml |
| MM 0071915.pdf |
| MM 0007991.doc |
| MM 0081413.docx |
| MM 0163650.msg |
| MM 0042842.pdf |
| MM 0175877.eml |
| MM 0089227.xls |
| MM 0018425.pdf |
| MM 0003663.doc |
| MM 0170662.eml |
| MM 0096466.pdf |
| MM 0143092.eml |
| MM 0171022.eml |
| MM 0062572.dwg |
| MM 0150644.pdf |
| MM 0165522.msg |
| MM 0144099.eml |
| MM 0141060.eml |
| MM 0130506.pdf |
| MM 0147684.docx |
| MM 0171831.eml |

| Title |
|---|
| MM 0171443.eml |
| MM 0088240.docx |
| MM 0166973.ics |
| MM 0141401.eml |
| MM 0025186.pdf |
| MM 0106016.doc |
| MM 0099175.pdf |
| MM 0140994.eml |
| MM 0147954.docx |
| MM 0051217.jpg |
| MM 0103030.pdf |
| MM 0172556.eml |
| MM 0036962.pdf |
| MM 0148671.xlsx |
| MM 0165635.msg |
| MM 0106018.pdf |
| MM 0050172.dwg |
| MM 0172587.eml |
| MM 0138010.doc |
| MM 0136570.txt |
| MM 0005447.pdf |
| MM 0051095.dwg |
| MM 0176499.eml |
| MM 0170575.eml |
| MM 0142262.eml |
| MM 0026042.pdf |
| MM 0138242.txt |
| MM 0171335.eml |
| MM 0026560.xlsx |
| MM 0074417.pdf |
| MM 0096771.pdf |
| MM 0050740.jpg |
| MM 0144048.eml |
| MM 0173001.eml |
| MM 0167056.ics |
| MM 0002315.jpg |
| MM 0155134.xls |
| MM 0150695.pdf |
| MM 0143043.eml |
| MM 0100595.pdf |
| MM 0026384.pdf |
| MM 0014493.pdf |
| MM 0080009.pdf |
| MM 0170114.eml |
| MM 0106153.txt |
| MM 0079651.pdf |
| MM 0166733.eml |
| MM 0136991.htm |
| MM 0174534.eml |
| MM 0178553.eml |
| MM 0167173.eml |
| MM 0049993.dwg |
| MM 0157875.pdf |
| MM 0173298.eml |
| MM 0044978.pdf |
| MM 0176261.eml |
| MM 0177386.eml |
| MM 0145491.eml |
| MM 0140468.eml |
| MM 0028188.pdf |
| MM 0177421.eml |
| MM 0136388.txt |
| MM 0152603.docx |
| MM 0003732.pdf |
| MM 0088788.pdf |
| MM 0174155.eml |
| MM 0153178.pdf |
| MM 0178132.eml |
| MM 0179369.ics |
| MM 0145757.eml |
| MM 0177040.eml |
| MM 0140009.eml |
| MM 0094968.pdf |
| MM 0168460.eml |
| MM 0141649.eml |
| MM 0000627.pdf |
| MM 0176176.eml |
| MM 0141698.eml |
| MM 0075535.txt |
| MM 0001711.pdf |
| MM 0136738.txt |
| MM 0165943.eml |
| MM 0169924.eml |
| MM 0066458.pdf |
| MM 0178644.eml |
| MM 0129195.pdf |
| MM 0163236.msg |
| MM 0027312.xls |
| MM 0163591.msg |
| MM 0024434.dwg |
| MM 0080187.pdf |
| MM 0026552.xls |
| MM 0145832.eml |
| MM 0145440.eml |

| Title |
|---|
| MM 0136088.html |
| MM 0012668.pdf |
| MM 0164703.msg |
| MM 0147830.docx |
| MM 0013028.pdf |
| MM 0001588.pdf |
| MM 0028006.pdf |
| MM 0155223.xls |
| MM 0072653.docx |
| MM 0177208.eml |
| MM 0165143.msg |
| MM 0140537.eml |
| MM 0001559.pdf |
| MM 0145269.eml |
| MM 0167437.ics |
| MM 0155555.xls |
| MM 0140290.eml |
| MM 0157841.dwg |
| MM 0165192.msg |
| MM 0159960.doc |
| MM 0164075.msg |
| MM 0025188.doc |
| MM 0170907.eml |
| MM 0080468.pdf |
| MM 0106173.dwg |
| MM 0106532.txt |
| MM 0143422.eml |
| MM 0088511.pdf |
| MM 0143385.eml |
| MM 0171492.eml |
| MM 0146921.doc |
| MM 0000778.pdf |
| MM 0164414.msg |
| MM 0094445.pdf |
| MM 0145608.eml |
| MM 0065364.pdf |
| MM 0028311.pdf |
| MM 0137093.gif |
| MM 0139063.txt |
| MM 0168683.ics |
| MM 0089730.pdf |
| MM 0101472.pdf |
| MM 0049778.dwg |
| MM 0026423.pdf |
| MM 0083583.jpg |
| MM 0163686.msg |
| MM 0112979.pdf |
| MM 0008007.jpg |
| MM 0174946.eml |
| MM 0092730.pdf |
| MM 0089904.doc |
| MM 0065370.txt |
| MM 0086876.doc |
| MM 0168001.eml |
| MM 0144576.eml |
| MM 0141228.eml |
| MM 0169641.eml |
| MM 0075185.txt |
| MM 0177853.eml |
| MM 0001874.pdf |
| MM 0145336.eml |
| MM 0050280.pdf |
| MM 0175715.eml |
| MM 0080156.pdf |
| MM 0166352.eml |
| MM 0066804.xls |
| MM 0166887.eml |
| MM 0118746.pdf |
| MM 0021577.pdf |
| MM 0103278.pdf |
| MM 0169587.eml |
| MM 0012420.pdf |
| MM 0168812.eml |
| MM 0012387.pdf |
| MM 0102438.pdf |
| MM 0176600.eml |
| MM 0102391.doc |
| MM 0168316.eml |
| MM 0172068.eml |
| MM 0177736.eml |
| MM 0075292.txt |
| MM 0145786.eml |
| MM 0177091.eml |
| MM 0088759.pdf |
| MM 0146134.eml |
| MM 0174623.eml |
| MM 0096539.pdf |
| MM 0166856.eml |
| MM 0080620.pdf |
| MM 0179004.eml |
| MM 0167264.eml |
| MM 0008449.pdf |
| MM 0082514.pdf |
| MM 0172409.eml |

| Title |
|---|
| MM 0136359.txt |
| MM 0028159.pdf |
| MM 0169137.eml |
| MM 0025006.doc |
| MM 0044524.xls |
| MM 0049942.dwg |
| MM 0076653.jpg |
| MM 0178225.eml |
| MM 0088338.pdf |
| MM 0163657.msg |
| MM 0151140.msg |
| MM 0154985.xlsx |
| MM 0071912.pdf |
| MM 0171782.eml |
| MM 0049448.txt |
| MM 0142172.eml |
| MM 0079687.pdf |
| MM 0018422.pdf |
| MM 0070619.pdf |
| MM 0149428.pdf |
| MM 0064255.pdf |
| MM 0098353.pdf |
| MM 0150643.pdf |
| MM 0140627.eml |
| MM 0172130.eml |
| MM 0082775.xls |
| MM 0095574.pdf |
| MM 0140180.eml |
| MM 0175928.eml |
| MM 0170204.eml |
| MM 0089852.pdf |
| MM 0161420.pdf |
| MM 0074399.xls |
| MM 0161387.pdf |
| MM 0143886.eml |
| MM 0065074.pdf |
| MM 0136196.html |
| MM 0145518.eml |
| MM 0172551.eml |
| MM 0150585.pdf |
| MM 0086552.pdf |
| MM 0166974.ics |
| MM 0144358.eml |
| MM 0168159.eml |
| MM 0000456.xlsx |
| MM 0173815.eml |
| MM 0164072.msg |
| MM 0050175.dwg |
| MM 0136905.txt |
| MM 0165632.msg |
| MM 0167430.ics |
| MM 0140530.eml |
| MM 0155552.xls |
| MM 0143382.eml |
| MM 0171332.eml |
| MM 0178879.eml |
| MM 0161356.pdf |
| MM 0089883.pdf |
| MM 0177162.ics |
| MM 0083642.jpg |
| MM 0170900.eml |
| MM 0028316.pdf |
| MM 0103458.doc |
| MM 0165253.msg |
| MM 0065363.pdf |
| MM 0012578.pdf |
| MM 0147801.docx |
| MM 0050747.jpg |
| MM 0000027.xls |
| MM 0106154.txt |
| MM 0025609.jpg |
| MM 0014494.pdf |
| MM 0160177.pdf |
| MM 0142604.eml |
| MM 0171753.eml |
| MM 0164156.msg |
| MM 0173543.eml |
| MM 0141254.eml |
| MM 0140414.eml |
| MM 0004324.pdf |
| MM 0150802.pdf |
| MM 0080852.dwg |
| MM 0136821.txt |
| MM 0174548.eml |
| MM 0171216.eml |
| MM 0088840.pdf |
| MM 0137276.gif |
| MM 0121387.pdf |
| MM 0160432.pdf |
| MM 0142341.eml |
| MM 0172718.ics |
| MM 0142894.eml |
| MM 0167175.ics |
| MM 0079619.dwg |

| Title |
|---|
| MM 0021660.pdf |
| MM 0177882.eml |
| MM 0106196.pdf |
| MM 0009209.pdf |
| MM 0168777.eml |
| MM 0175402.eml |
| MM 0167605.eml |
| MM 0063767.pdf |
| MM 0136940.htm |
| MM 0000389.xlsx |
| MM 0166045.eml |
| MM 0174997.eml |
| MM 0143095.eml |
| MM 0001997.xlsx |
| MM 0170665.eml |
| MM 0002238.pptx |
| MM 0160601.pdf |
| MM 0138152.txt |
| MM 0014445.pdf |
| MM 0141067.eml |
| MM 0176789.eml |
| MM 0103489.doc |
| MM 0001649.pdf |
| MM 0050773.msg |
| MM 0165525.msg |
| MM 0148640.xlsx |
| MM 0136660.txt |
| MM 0118168.pdf |
| MM 0142513.eml |
| MM 0049468.dwg |
| MM 0079933.pdf |
| MM 0137383.gif |
| MM 0063198.pdf |
| MM 0156311.doc |
| MM 0008511.pdf |
| MM 0155224.xls |
| MM 0165144.msg |
| MM 0172923.eml |
| MM 0051210.jpg |
| MM 0140993.eml |
| MM 0141406.eml |
| MM 0005336.pdf |
| MM 0154816.xls |
| MM 0148977.msg |
| MM 0051092.dwg |
| MM 0173467.eml |
| MM 0157846.dwg |
| MM 0140297.eml |
| MM 0136577.txt |
| MM 0172227.eml |
| MM 0140942.eml |
| MM 0177579.eml |
| MM 0074410.pdf |
| MM 0135810.txt |
| MM 0143425.eml |
| MM 0063149.pdf |
| MM 0106535.txt |
| MM 0038399.log |
| MM 0138245.txt |
| MM 0142265.eml |
| MM 0169378.eml |
| MM 0001698.pdf |
| MM 0140151.eml |
| MM 0155133.xls |
| MM 0002312.jpg |
| MM 0168538.eml |
| MM 0083643.xls |
| MM 0176758.eml |
| MM 0083584.jpg |
| MM 0026424.pdf |
| MM 0152118.doc |
| MM 0026383.pdf |
| MM 0089737.pdf |
| MM 0163418.msg |
| MM 0137094.gif |
| MM 0144978.eml |
| MM 0173931.eml |
| MM 0154591.xls |
| MM 0172303.eml |
| MM 0008343.pdf |
| MM 0050051.dwg |
| MM 0136453.txt |
| MM 0065181.pdf |
| MM 0143973.eml |
| MM 0139286.txt |
| MM 0136298.html |
| MM 0063092.xls |
| MM 0137478.htm |
| MM 0170824.eml |
| MM 0175308.eml |
| MM 0106411.txt |
| MM 0172762.eml |
| MM 0169989.eml |
| MM 0159728.pdf |

| Title |
|---|
| MM 0103204.pdf |
| MM 0063081.xlsx |
| MM 0179315.ics |
| MM 0071941.jpg |
| MM 0008085.pdf |
| MM 0154657.xls |
| MM 0102444.pdf |
| MM 0050663.jpg |
| MM 0164945.msg |
| MM 0148786.xlsx |
| MM 0141192.eml |
| MM 0070733.doc |
| MM 0152744.pdf |
| MM 0142720.eml |
| MM 0170037.eml |
| MM 0155339.xlsx |
| MM 0177427.ics |
| MM 0170790.eml |
| MM 0138112.jpg |
| MM 0143160.eml |
| MM 0066352.pdf |
| MM 0156122.doc |
| MM 0002676.doc |
| MM 0166458.eml |
| MM 0137161.gif |
| MM 0139191.txt |
| MM 0072408.docx |
| MM 0167218.eml |
| MM 0023528.pdf |
| MM 0170741.eml |
| MM 0075354.c |
| MM 0135634.gif |
| MM 0159726.doc |
| MM 0179463.ics |
| MM 0071990.jpg |
| MM 0165401.msg |
| MM 0099390.pdf |
| MM 0106367.txt |
| MM 0142437.eml |
| MM 0003486.doc |
| MM 0155372.xlsx |
| MM 0125248.pdf |
| MM 0022709.pdf |
| MM 0161504.pdf |
| MM 0065268.jpg |
| MM 0143277.eml |
| MM 0171560.eml |
| MM 0008392.pdf |
| MM 0045440.pdf |
| MM 0028125.pdf |
| MM 0155300.xls |
| MM 0008435.pdf |
| MM 0050080.dwg |
| MM 0165060.msg |
| MM 0164187.msg |
| MM 0137917.txt |
| MM 0164620.msg |
| MM 0102753.pdf |
| MM 0009275.pdf |
| MM 0151118.xlsx |
| MM 0168232.eml |
| MM 0068536.doc |
| MM 0164319.msg |
| MM 0168595.eml |
| MM 0072668.xls |
| MM 0169800.eml |
| MM 0067712.docx |
| MM 0001635.pdf |
| MM 0165559.msg |
| MM 0000360.xlsx |
| MM 0043095.pdf |
| MM 0149826.pdf |
| MM 0154808.xlsx |
| MM 0170663.ics |
| MM 0155258.xls |
| MM 0177273.eml |
| MM 0168653.eml |
| MM 0144324.eml |
| MM 0025562.jpg |
| MM 0175954.eml |
| MM 0003973.pdf |
| MM 0150624.msg |
| MM 0167086.eml |
| MM 0074830.xls |
| MM 0153413.xls |
| MM 0171438.eml |
| MM 0163773.msg |
| MM 0139299.c |
| MM 0174862.eml |
| MM 0143459.eml |
| MM 0178805.eml |
| MM 0093054.pdf |
| MM 0063692.pdf |
| MM 0080413.pdf |

| Title |
|---|
| MM 0136795.txt |
| MM 0024980.pdf |
| MM 0028232.pdf |
| MM 0001763.doc |
| MM 0106222.doc |
| MM 0151651.pdf |
| MM 0141635.eml |
| MM 0173122.eml |
| MM 0083767.xls |
| MM 0146225.ics |
| MM 0089613.pdf |
| MM 0003791.doc |
| MM 0175769.eml |
| MM 0139752.jpg |
| MM 0151727.pptx |
| MM 0079772.pdf |
| MM 0142087.eml |
| MM 0000713.xlsx |
| MM 0171677.eml |
| MM 0135680.txt |
| MM 0166489.eml |
| MM 0139140.txt |
| MM 0066383.pdf |
| MM 0088082.pdf |
| MM 0178638.eml |
| MM 0143616.eml |
| MM 0018974.pdf |
| MM 0089067.xlsx |
| MM 0014561.pdf |
| MM 0133530.pdf |
| MM 0157034.xls |
| MM 0051017.msg |
| MM 0095822.pdf |
| MM 0169958.eml |
| MM 0138583.doc |
| MM 0140703.eml |
| MM 0024538.msg |
| MM 0142845.eml |
| MM 0003459.pdf |
| MM 0152453.pdf |
| MM 0160344.pdf |
| MM 0166039.eml |
| MM 0174599.eml |
| MM 0178259.eml |
| MM 0153381.xlsx |
| MM 0007547.pdf |
| MM 0080356.dwg |
| MM 0087591.pdf |
| MM 0099056.pdf |
| MM 0072409.pdf |
| MM 0136482.txt |
| MM 0103113.pdf |
| MM 0172475.eml |
| MM 0173592.eml |
| MM 0141285.eml |
| MM 0152313.xlsx |
| MM 0173235.eml |
| MM 0176919.eml |
| MM 0000593.doc |
| MM 0154932.xls |
| MM 0089632.xlsm |
| MM 0144745.eml |
| MM 0000075.pdf |
| MM 0090256.pdf |
| MM 0072130.pdf |
| MM 0045179.pdf |
| MM 0177612.eml |
| MM 0145105.eml |
| MM 0173317.ics |
| MM 0178760.eml |
| MM 0014439.pdf |
| MM 0167340.eml |
| MM 0089765.xls |
| MM 0082397.pdf |
| MM 0145916.eml |
| MM 0176394.eml |
| MM 0176433.eml |
| MM 0164778.msg |
| MM 0101066.doc |
| MM 0175526.eml |
| MM 0049866.dwg |
| MM 0170278.eml |
| MM 0166161.eml |
| MM 0159653.docx |
| MM 0178301.eml |
| MM 0081957.pdf |
| MM 0007369.pdf |
| MM 0002437.pdf |
| MM 0174410.eml |
| MM 0063135.pdf |
| MM 0051185.pdf |
| MM 0166617.eml |
| MM 0175250.eml |
| MM 0167057.eml |

| Title |
|---|
| MM 0026039.pdf |
| MM 0092614.pdf |
| MM 0176345.eml |
| MM 0144820.eml |
| MM 0176890.eml |
| MM 0145212.eml |
| MM 0177977.eml |
| MM 0169765.eml |
| MM 0155289.xls |
| MM 0080072.pdf |
| MM 0121119.pdf |
| MM 0106128.txt |
| MM 0172221.ics |
| MM 0175196.eml |
| MM 0163816.msg |
| MM 0063554.pdf |
| MM 0166276.eml |
| MM 0145673.eml |
| MM 0028412.doc |
| MM 0169304.eml |
| MM 0021821.pdf |
| MM 0025235.doc |
| MM 0073006.pdf |
| MM 0083787.xls |
| MM 0136775.txt |
| MM 0024960.pdf |
| MM 0179452.ics |
| MM 0028575.pdf |
| MM 0169969.eml |
| MM 0008065.pdf |
| MM 0075578.txt |
| MM 0135660.txt |
| MM 0171697.eml |
| MM 0139607.txt |
| MM 0146179.eml |
| MM 0003730.docx |
| MM 0018537.pdf |
| MM 0023519.pdf |
| MM 0142067.eml |
| MM 0106090.txt |
| MM 0080367.dwg |
| MM 0028114.pdf |
| MM 0138674.doc |
| MM 0065161.pdf |
| MM 0103122.pdf |
| MM 0144998.eml |
| MM 0044569.xls |
| MM 0076281.pdf |
| MM 0098180.pdf |
| MM 0071007.txt |
| MM 0154571.xls |
| MM 0079826.pdf |
| MM 0142874.eml |
| MM 0139321.c |
| MM 0137706.doc |
| MM 0065259.jpg |
| MM 0171923.eml |
| MM 0143942.eml |
| MM 0143297.eml |
| MM 0106387.txt |
| MM 0170467.eml |
| MM 0106420.txt |
| MM 0154227.doc |
| MM 0165727.msg |
| MM 0140382.eml |
| MM 0172495.eml |
| MM 0136810.txt |
| MM 0014581.pdf |
| MM 0139763.jpg |
| MM 0018241.pdf |
| MM 0143151.eml |
| MM 0174118.eml |
| MM 0100487.pdf |
| MM 0172753.eml |
| MM 0155026.xls |
| MM 0165893.msg |
| MM 0001752.doc |
| MM 0139256.h |
| MM 0050652.jpg |
| MM 0076196.pdf |
| MM 0083756.xls |
| MM 0046660.txt |
| MM 0083537.pdf |
| MM 0046586.dwg |
| MM 0001961.pdf |
| MM 0090608.doc |
| MM 0145584.eml |
| MM 0050138.dwg |
| MM 0007358.pdf |
| MM 0002406.pdf |
| MM 0166181.eml |
| MM 0088929.pdf |
| MM 0019138.pdf |
| MM 0174386.eml |

| Title |
|---|
| MM 0106549.txt |
| MM 0148234.docx |
| MM 0083506.pdf |
| MM 0152604.xlsx |
| MM 0168125.eml |
| MM 0177505.eml |
| MM 0001522.pdf |
| MM 0050109.dwg |
| MM 0049342.txt |
| MM 0142678.eml |
| MM 0026458.pdf |
| MM 0167436.eml |
| MM 0167844.eml |
| MM 0143038.eml |
| MM 0178016.eml |
| MM 0171088.eml |
| MM 0159618.docx |
| MM 0082727.pdf |
| MM 0072646.pdf |
| MM 0165588.msg |
| MM 0046671.dwg |
| MM 0168936.eml |
| MM 0050683.jpg |
| MM 0141172.eml |
| MM 0095813.pdf |
| MM 0172782.eml |
| MM 0099406.pdf |
| MM 0140095.eml |
| MM 0001783.doc |
| MM 0021999.pdf |
| MM 0165430.msg |
| MM 0166469.eml |
| MM 0137150.gif |
| MM 0178609.eml |
| MM 0143627.eml |
| MM 0175789.eml |
| MM 0026247.pdf |
| MM 0014550.pdf |
| MM 0006757.pdf |
| MM 0155337.xlsx |
| MM 0045471.pdf |
| MM 0072438.pdf |
| MM 0002110.jpg |
| MM 0008404.pdf |
| MM 0140353.eml |
| MM 0073278.pdf |
| MM 0164611.msg |
| MM 0141513.eml |
| MM 0176928.eml |
| MM 0154903.xls |
| MM 0138426.txt |
| MM 0106356.txt |
| MM 0142406.eml |
| MM 0168486.ics |
| MM 0088375.pdf |
| MM 0105769.pdf |
| MM 0174579.eml |
| MM 0171227.eml |
| MM 0065288.jpg |
| MM 0170815.eml |
| MM 0175339.eml |
| MM 0144949.eml |
| MM 0157286.dwg |
| MM 0008372.pdf |
| MM 0165080.msg |
| MM 0136462.txt |
| MM 0062957.xls |
| MM 0142711.eml |
| MM 0071933.xlsx |
| MM 0137181.gif |
| MM 0100320.pdf |
| MM 0066363.pdf |
| MM 0165346.msg |
| MM 0103235.pdf |
| MM 0179324.ics |
| MM 0028203.pdf |
| MM 0146833.doc |
| MM 0098297.pdf |
| MM 0173113.eml |
| MM 0164506.msg |
| MM 0009818.pdf |
| MM 0026497.jpg |
| MM 0144463.eml |
| MM 0145223.eml |
| MM 0177946.eml |
| MM 0150519.pdf |
| MM 0169754.eml |
| MM 0154617.xlsm |
| MM 0146336.eml |
| MM 0174421.eml |
| MM 0063104.pdf |
| MM 0178834.eml |
| MM 0163793.msg |
| MM 0166626.eml |

| Title |
|---|
| MM 0179206.eml |
| MM 0142228.eml |
| MM 0175261.eml |
| MM 0025582.jpg |
| MM 0149772.pdf |
| MM 0070931.pdf |
| MM 0049886.dwg |
| MM 0079770.dwg |
| MM 0001172.pdf |
| MM 0150178.pdf |
| MM 0169335.eml |
| MM 0074964.txt |
| MM 0083156.pdf |
| MM 0067743.jpg |
| MM 0000095.pdf |
| MM 0073037.pdf |
| MM 0049732.dwg |
| MM 0142649.eml |
| MM 0106119.txt |
| MM 0167407.eml |
| MM 0163455.msg |
| MM 0166247.eml |
| MM 0178780.eml |
| MM 0154962.xlsx |
| MM 0010516.pdf |
| MM 0137008.gif |
| MM 0178751.eml |
| MM 0063213.pdf |
| MM 0174736.eml |
| MM 0105250.pdf |
| MM 0080092.pdf |
| MM 0170628.eml |
| MM 0175176.eml |
| MM 0083187.pdf |
| MM 0164328.msg |
| MM 0154710.pdf |
| MM 0169443.eml |
| MM 0003959.msg |
| MM 0138029.rtf |
| MM 0001604.pdf |
| MM 0025553.jpg |
| MM 0175965.eml |
| MM 0003942.pdf |
| MM 0170249.eml |
| MM 0153385.xls |
| MM 0173747.ics |
| MM 0007883.doc |
| MM 0151055.msg |
| MM 0139499.txt |
| MM 0063691.docx |
| MM 0177997.eml |
| MM 0145555.eml |
| MM 0173889.eml |
| MM 0176870.eml |
| MM 0164749.msg |
| MM 0146105.eml |
| MM 0096508.pdf |
| MM 0151252.jpg |
| MM 0179035.eml |
| MM 0050260.pdf |
| MM 0176147.eml |
| MM 0094988.pdf |
| MM 0168327.eml |
| MM 0172059.eml |
| MM 0145010.eml |
| MM 0142400.ics |
| MM 0165972.eml |
| MM 0049973.dwg |
| MM 0175841.eml |
| MM 0160309.pdf |
| MM 0167634.eml |
| MM 0063756.pdf |
| MM 0081430.pdf |
| MM 0001341.pdf |
| MM 0177366.eml |
| MM 0145471.eml |
| MM 0136368.txt |
| MM 0028168.pdf |
| MM 0144231.eml |
| MM 0144596.eml |
| MM 0176985.eml |
| MM 0144547.eml |
| MM 0141219.eml |
| MM 0177410.eml |
| MM 0071227.pdf |
| MM 0063787.pdf |
| MM 0174977.eml |
| MM 0178562.eml |
| MM 0075350.c |
| MM 0070815.pdf |
| MM 0170869.eml |
| MM 0080974.pdf |
| MM 0179358.ics |
| MM 0172088.eml |

| Title |
|---|
| MM 0089831.xls |
| MM 0024480.msg |
| MM 0080422.pdf |
| MM 0167066.eml |
| MM 0003993.pdf |
| MM 0170298.eml |
| MM 0169492.eml |
| MM 0177155.eml |
| MM 0145642.eml |
| MM 0152467.docx |
| MM 0090511.pdf |
| MM 0144002.eml |
| MM 0176715.eml |
| MM 0168907.eml |
| MM 0051319.dwg |
| MM 0080043.pdf |
| MM 0175600.eml |
| MM 0067696.xlsx |
| MM 0089785.xls |
| MM 0167875.eml |
| MM 0178027.eml |
| MM 0151682.xlsx |
| MM 0137549.doc |
| MM 0166531.eml |
| MM 0163484.msg |
| MM 0048990.txt |
| MM 0148582.pdf |
| MM 0153043.xls |
| MM 0146021.eml |
| MM 0171068.eml |
| MM 0142698.eml |
| MM 0080735.pdf |
| MM 0179111.eml |
| MM 0073741.pdf |
| MM 0176063.eml |
| MM 0177184.eml |
| MM 0045148.pdf |
| MM 0028355.doc |
| MM 0177623.eml |
| MM 0145134.eml |
| MM 0101057.doc |
| MM 0070592.pdf |
| MM 0049857.dwg |
| MM 0137267.htm |
| MM 0178497.eml |
| MM 0007389.pdf |
| MM 0178330.eml |
| MM 0171409.eml |
| MM 0174357.eml |
| MM 0169022.eml |
| MM 0155269.xls |
| MM 0169785.eml |
| MM 0151401.xlsx |
| MM 0083241.pdf |
| MM 0088768.pdf |
| MM 0174612.eml |
| MM 0166415.eml |
| MM 0063076.htm |
| MM 0040218.txt |
| MM 0168480.eml |
| MM 0173619.eml |
| MM 0002155.xlsx |
| MM 0021597.pdf |
| MM 0179389.ics |
| MM 0001720.pdf |
| MM 0071208.jpg |
| MM 0169915.eml |
| MM 0175433.eml |
| MM 0142808.eml |
| MM 0076662.jpg |
| MM 0178214.eml |
| MM 0051041.pdf |
| MM 0071923.pdf |
| MM 0079931.dwg |
| MM 0145803.eml |
| MM 0172438.eml |
| MM 0001894.pdf |
| MM 0173278.eml |
| MM 0176526.eml |
| MM 0176281.eml |
| MM 0144935.eml |
| MM 0168797.eml |
| MM 0072332.pdf |
| MM 0021680.pdf |
| MM 0000387.xlsx |
| MM 0174505.eml |
| MM 0105063.pdf |
| MM 0067699.pdf |
| MM 0104184.pdf |
| MM 0137435.htm |
| MM 0049636.txt |
| MM 0175345.eml |
| MM 0088481.jpg |
| MM 0021546.pdf |

| Title |
|---|
| MM 0170813.ics |
| MM 0145766.eml |
| MM 0140038.eml |
| MM 0012411.pdf |
| MM 0176196.eml |
| MM 0144681.eml |
| MM 0176631.eml |
| MM 0167523.eml |
| MM 0167284.eml |
| MM 0163903.msg |
| MM 0100383.doc |
| MM 0137363.gif |
| MM 0074421.pdf |
| MM 0088280.pdf |
| MM 0136234.html |
| MM 0143414.eml |
| MM 0143866.eml |
| MM 0168901.ics |
| MM 0161367.pdf |
| MM 0106504.txt |
| MM 0170543.eml |
| MM 0000488.pdf |
| MM 0071934.docx |
| MM 0000477.xls |
| MM 0025619.doc |
| MM 0152235.xlsm |
| MM 0065094.pdf |
| MM 0040582.xls |
| MM 0150565.pdf |
| MM 0092238.pdf |
| MM 0167809.eml |
| MM 0001999.xlsx |
| MM 0051281.tif |
| MM 0139055.txt |
| MM 0088199.doc |
| MM 0095233.pdf |
| MM 0177129.eml |
| MM 0134358.pdf |
| MM 0172677.eml |
| MM 0136680.txt |
| MM 0002323.jpg |
| MM 0146330.ics |
| MM 0166187.ics |
| MM 0162837.vsd |
| MM 0173037.eml |
| MM 0176769.eml |
| MM 0086102.pdf |
| MM 0094305.pdf |
| MM 0001678.pdf |
| MM 0136651.txt |
| MM 0099522.pdf |
| MM 0171014.eml |
| MM 0081109.pdf |
| MM 0135744.txt |
| MM 0083564.jpg |
| MM 0160630.pdf |
| MM 0014474.pdf |
| MM 0149419.pdf |
| MM 0136597.txt |
| MM 0165175.msg |
| MM 0172912.eml |
| MM 0051221.jpg |
| MM 0001219.pdf |
| MM 0003691.msg |
| MM 0177599.eml |
| MM 0141845.eml |
| MM 0000458.xlsx |
| MM 0154827.xls |
| MM 0164092.msg |
| MM 0136980.gif |
| MM 0049459.dwg |
| MM 0152351.docx |
| MM 0079902.pdf |
| MM 0026514.xlsx |
| MM 0007452.pdf |
| MM 0027142.pdf |
| MM 0151255.jpg |
| MM 0050267.pdf |
| MM 0166412.eml |
| MM 0163200.msg |
| MM 0095868.pdf |
| MM 0179429.ics |
| MM 0155430.xlsx |
| MM 0001727.pdf |
| MM 0168320.eml |
| MM 0144657.eml |
| MM 0168487.eml |
| MM 0166073.eml |
| MM 0136976.htm |
| MM 0063751.pdf |
| MM 0105712.pdf |
| MM 0163661.msg |
| MM 0167633.eml |
| MM 0175846.eml |

| Title |
|---|
| MM 0082632.pdf |
| MM 0079654.dwg |
| MM 0151693.tif |
| MM 0102371.doc |
| MM 0168823.eml |
| MM 0102409.pdf |
| MM 0159800.docx |
| MM 0026592.doc |
| MM 0080167.pdf |
| MM 0163571.msg |
| MM 0178103.eml |
| MM 0074379.xls |
| MM 0153308.doc |
| MM 0148636.doc |
| MM 0075289.avi |
| MM 0090593.jpg |
| MM 0100665.pdf |
| MM 0178848.eml |
| MM 0088527.pdf |
| MM 0142981.eml |
| MM 0115469.pdf |
| MM 0073858.pdf |
| MM 0176308.eml |
| MM 0141341.eml |
| MM 0164043.msg |
| MM 0050144.dwg |
| MM 0136546.txt |
| MM 0172216.eml |
| MM 0155563.xls |
| MM 0080747.doc |
| MM 0106165.txt |
| MM 0142192.eml |
| MM 0142635.eml |
| MM 0171762.eml |
| MM 0169349.eml |
| MM 0103469.doc |
| MM 0153388.docx |
| MM 0140160.eml |
| MM 0095594.pdf |
| MM 0065352.pdf |
| MM 0110756.pdf |
| MM 0173790.eml |
| MM 0076715.pdf |
| MM 0141087.eml |
| MM 0141720.eml |
| MM 0141056.eml |
| MM 0178336.ics |
| MM 0154793.xls |
| MM 0142558.ics |
| MM 0045134.pdf |
| MM 0138331.doc |
| MM 0139084.txt |
| MM 0068729.txt |
| MM 0070591.docx |
| MM 0089728.xls |
| MM 0139696.jpg |
| MM 0003655.doc |
| MM 0026363.pdf |
| MM 0155215.xls |
| MM 0145529.eml |
| MM 0172560.eml |
| MM 0140277.eml |
| MM 0016740.pdf |
| MM 0001984.xlsb |
| MM 0000459.pdf |
| MM 0141437.eml |
| MM 0144369.eml |
| MM 0141390.eml |
| MM 0034977.pdf |
| MM 0170235.eml |
| MM 0089863.pdf |
| MM 0092688.pdf |
| MM 0051119.pdf |
| MM 0171475.eml |
| MM 0143362.eml |
| MM 0063788.xlsx |
| MM 0150564.xlsx |
| MM 0179032.eml |
| MM 0174615.eml |
| MM 0146102.eml |
| MM 0151645.tif |
| MM 0045713.doc |
| MM 0177700.eml |
| MM 0145017.eml |
| MM 0088990.txt |
| MM 0141109.eml |
| MM 0176140.eml |
| MM 0071924.pdf |
| MM 0178213.eml |
| MM 0081437.pdf |
| MM 0171958.eml |
| MM 0006898.pdf |
| MM 0076665.jpg |
| MM 0175434.eml |

| Title |
|---|
| MM 0026125.doc |
| MM 0167194.eml |
| MM 0025748.pdf |
| MM 0000506.pdf |
| MM 0144236.eml |
| MM 0169101.eml |
| MM 0075162.txt |
| MM 0140328.eml |
| MM 0103159.pdf |
| MM 0001430.pdf |
| MM 0075614.txt |
| MM 0103188.pdf |
| MM 0080818.dwg |
| MM 0086551.log |
| MM 0144932.eml |
| MM 0168037.eml |
| MM 0175342.eml |
| MM 0092706.pdf |
| MM 0137395.htm |
| MM 0081419.xls |
| MM 0174970.eml |
| MM 0178565.eml |
| MM 0161238.pdf |
| MM 0093146.pdf |
| MM 0151611.xlsx |
| MM 0102376.doc |
| MM 0041603.pdf |
| MM 0177076.eml |
| MM 0151694.tif |
| MM 0140798.eml |
| MM 0103536.doc |
| MM 0174163.eml |
| MM 0163904.msg |
| MM 0151261.msg |
| MM 0100384.doc |
| MM 0089659.pdf |
| MM 0080160.pdf |
| MM 0079738.pdf |
| MM 0149230.pdf |
| MM 0077287.txt |
| MM 0170544.eml |
| MM 0080242.log |
| MM 0152590.pdf |
| MM 0106503.txt |
| MM 0139394.txt |
| MM 0159392.docx |
| MM 0096740.pdf |
| MM 0135826.txt |
| MM 0045583.pdf |
| MM 0001568.pdf |
| MM 0138786.doc |
| MM 0172211.eml |
| MM 0138021.doc |
| MM 0065093.pdf |
| MM 0173451.eml |
| MM 0164044.msg |
| MM 0141346.eml |
| MM 0171765.eml |
| MM 0135792.txt |
| MM 0135627.jpg |
| MM 0080038.pdf |
| MM 0170125.eml |
| MM 0145222.ics |
| MM 0079660.pdf |
| MM 0154745.xls |
| MM 0141727.eml |
| MM 0144079.eml |
| MM 0098413.pdf |
| MM 0162830.vsd |
| MM 0145639.eml |
| MM 0001109.pdf |
| MM 0002324.jpg |
| MM 0024892.pdf |
| MM 0082792.xls |
| MM 0095930.pdf |
| MM 0013478.pdf |
| MM 0169438.eml |
| MM 0177658.eml |
| MM 0098365.pdf |
| MM 0025271.pdf |
| MM 0141051.eml |
| MM 0138164.txt |
| MM 0018866.pdf |
| MM 0014473.pdf |
| MM 0142144.eml |
| MM 0135743.txt |
| MM 0073258.tiff |
| MM 0007793.pdf |
| MM 0171013.eml |
| MM 0139083.txt |
| MM 0137264.xls |
| MM 0076877.pdf |
| MM 0173480.eml |
| MM 0012659.pdf |

| Title |
|---|
| MM 0049974.dwg |
| MM 0144591.eml |
| MM 0153495.dwg |
| MM 0141568.eml |
| MM 0172398.eml |
| MM 0075408.c |
| MM 0162829.pdf |
| MM 0177361.eml |
| MM 0145300.eml |
| MM 0002000.xlsx |
| MM 0001149.docx |
| MM 0136419.txt |
| MM 0168790.eml |
| MM 0144540.eml |
| MM 0110268.pdf |
| MM 0027311.msg |
| MM 0104624.pdf |
| MM 0023675.pdf |
| MM 0175897.eml |
| MM 0146215.eml |
| MM 0022792.pdf |
| MM 0156271.pdf |
| MM 0171989.eml |
| MM 0063780.pdf |
| MM 0176636.eml |
| MM 0012416.pdf |
| MM 0144686.eml |
| MM 0145761.eml |
| MM 0008030.xls |
| MM 0028278.pdf |
| MM 0087613.doc |
| MM 0163576.msg |
| MM 0138158.jpg |
| MM 0178104.eml |
| MM 0137053.htm |
| MM 0167283.eml |
| MM 0139718.jpg |
| MM 0167524.eml |
| MM 0167956.eml |
| MM 0175084.eml |
| MM 0006911.pdf |
| MM 0142253.eml |
| MM 0097100.pdf |
| MM 0143861.eml |
| MM 0081933.xls |
| MM 0106311.jpg |
| MM 0176714.ics |
| MM 0140506.eml |
| MM 0140974.eml |
| MM 0145258.eml |
| MM 0165604.msg |
| MM 0155564.xls |
| MM 0136541.txt |
| MM 0159951.doc |
| MM 0144418.eml |
| MM 0000328.pdf |
| MM 0141893.eml |
| MM 0143072.eml |
| MM 0163389.msg |
| MM 0142632.eml |
| MM 0049749.dwg |
| MM 0080740.doc |
| MM 0106162.txt |
| MM 0142195.eml |
| MM 0041023.doc |
| MM 0067738.jpg |
| MM 0000031.doc |
| MM 0141080.eml |
| MM 0173797.eml |
| MM 0050145.bmp |
| MM 0140167.eml |
| MM 0065355.pdf |
| MM 0138440.doc |
| MM 0028320.pdf |
| MM 0095542.pdf |
| MM 0062931.dwg |
| MM 0063150.jpg |
| MM 0099282.pdf |
| MM 0154794.xls |
| MM 0094302.pdf |
| MM 0176018.eml |
| MM 0049798.dwg |
| MM 0026364.pdf |
| MM 0152687.pdf |
| MM 0083563.jpg |
| MM 0156799.pdf |
| MM 0166938.eml |
| MM 0153018.doc |
| MM 0155265.xlsm |
| MM 0163358.msg |
| MM 0143704.eml |
| MM 0001946.docx |
| MM 0141397.eml |
| MM 0141430.eml |

| Title |
|---|
| MM 0154820.xls |
| MM 0028037.pdf |
| MM 0045552.pdf |
| MM 0095684.pdf |
| MM 0136590.txt |
| MM 0051226.jpg |
| MM 0050192.dwg |
| MM 0172915.eml |
| MM 0088256.pdf |
| MM 0151044.docx |
| MM 0163739.msg |
| MM 0007455.pdf |
| MM 0170595.eml |
| MM 0006215.pdf |
| MM 0165425.ics |
| MM 0155185.xlsx |
| MM 0140735.eml |
| MM 0004005.pdf |
| MM 0151043.xlsx |
| MM 0090338.pdf |
| MM 0179455.ics |
| MM 0051297.dwg |
| MM 0141175.eml |
| MM 0050684.jpg |
| MM 0175029.eml |
| MM 0142060.eml |
| MM 0106097.txt |
| MM 0000859.docx |
| MM 0143620.eml |
| MM 0171137.eml |
| MM 0019370.pdf |
| MM 0141514.eml |
| MM 0136024.html |
| MM 0009243.pdf |
| MM 0076279.xls |
| MM 0025734.pdf |
| MM 0065166.pdf |
| MM 0172443.eml |
| MM 0136140.html |
| MM 0159409.pdf |
| MM 0140354.eml |
| MM 0155491.xls |
| MM 0045804.pdf |
| MM 0028113.pdf |
| MM 0063075.xls |
| MM 0171924.eml |
| MM 0143241.eml |
| MM 0153582.pdf |
| MM 0143994.eml |
| MM 0049908.dwg |
| MM 0138421.txt |
| MM 0079821.pdf |
| MM 0106427.txt |
| MM 0014640.pdf |
| MM 0018627.pdf |
| MM 0106380.txt |
| MM 0142377.eml |
| MM 0170460.eml |
| MM 0171587.eml |
| MM 0139979.eml |
| MM 0149815.docx |
| MM 0143945.eml |
| MM 0172492.eml |
| MM 0136817.txt |
| MM 0095771.pdf |
| MM 0157281.dwg |
| MM 0122503.pdf |
| MM 0141262.eml |
| MM 0051291.log |
| MM 0015461.pdf |
| MM 0147663.docx |
| MM 0171641.eml |
| MM 0178178.eml |
| MM 0121077.pdf |
| MM 0167558.eml |
| MM 0014586.pdf |
| MM 0026291.pdf |
| MM 0142716.eml |
| MM 0094922.pdf |
| MM 0076191.pdf |
| MM 0164501.msg |
| MM 0050655.jpg |
| MM 0028204.pdf |
| MM 0179323.ics |
| MM 0001755.doc |
| MM 0103232.pdf |
| MM 0152308.msg |
| MM 0169753.eml |
| MM 0145583.eml |
| MM 0075097.txt |
| MM 0140908.eml |
| MM 0144816.eml |
| MM 0003539.doc |
| MM 0049881.dwg |

| Title |
|---|
| MM 0138560.gif |
| MM 0169059.eml |
| MM 0145289.eml |
| MM 0155212.xls |
| MM 0087324.pdf |
| MM 0177239.eml |
| MM 0082808.pdf |
| MM 0015652.pdf |
| MM 0161416.pdf |
| MM 0153459.xls |
| MM 0151298.dwg |
| MM 0171800.eml |
| MM 0142282.eml |
| MM 0170232.eml |
| MM 0142525.eml |
| MM 0138069.dot |
| MM 0165437.msg |
| MM 0172022.eml |
| MM 0136772.txt |
| MM 0172785.eml |
| MM 0051021.msg |
| MM 0168889.eml |
| MM 0009622.pdf |
| MM 0170777.eml |
| MM 0085134.pdf |
| MM 0151229.jpg |
| MM 0014557.pdf |
| MM 0144597.ics |
| MM 0174669.eml |
| MM 0137157.gif |
| MM 0139600.txt |
| MM 0164616.msg |
| MM 0154904.xls |
| MM 0076521.pdf |
| MM 0094647.pdf |
| MM 0137921.txt |
| MM 0008403.pdf |
| MM 0165056.msg |
| MM 0103125.pdf |
| MM 0072398.pdf |
| MM 0150497.pdf |
| MM 0045476.pdf |
| MM 0140881.eml |
| MM 0168326.ics |
| MM 0171556.eml |
| MM 0174208.eml |
| MM 0072553.docx |
| MM 0161295.pdf |
| MM 0142873.eml |
| MM 0170316.eml |
| MM 0106351.txt |
| MM 0167139.eml |
| MM 0026157.pdf |
| MM 0138357.txt |
| MM 0155306.xlsx |
| MM 0160404.pdf |
| MM 0165277.ics |
| MM 0170812.eml |
| MM 0143290.eml |
| MM 0146269.eml |
| MM 0143537.eml |
| MM 0178519.eml |
| MM 0140385.eml |
| MM 0136465.txt |
| MM 0080416.dwg |
| MM 0008375.pdf |
| MM 0154558.pdf |
| MM 0102013.pdf |
| MM 0166318.eml |
| MM 0143156.eml |
| MM 0163978.msg |
| MM 0137186.gif |
| MM 0066364.pdf |
| MM 0079744.pdf |
| MM 0136061.gif |
| MM 0089625.pdf |
| MM 0139764.jpg |
| MM 0147707.docx |
| MM 0154661.xls |
| MM 0173114.eml |
| MM 0098290.pdf |
| MM 0141603.eml |
| MM 0103595.pdf |
| MM 0071977.jpg |
| MM 0140043.eml |
| MM 0165341.msg |
| MM 0172754.eml |
| MM 0177294.eml |
| MM 0079607.msg |
| MM 0177941.eml |
| MM 0145224.eml |
| MM 0026614.log |
| MM 0079814.log |
| MM 0080382.pdf |

| Title |
|---|
| MM 0150807.dwg |
| MM 0179201.eml |
| MM 0080425.pdf |
| MM 0175266.eml |
| MM 0076182.docx |
| MM 0007855.doc |
| MM 0171378.eml |
| MM 0178833.eml |
| MM 0094408.pdf |
| MM 0000092.pdf |
| MM 0176712.eml |
| MM 0083151.pdf |
| MM 0021817.pdf |
| MM 0165219.msg |
| MM 0169495.eml |
| MM 0177152.eml |
| MM 0155179.xls |
| MM 0171719.eml |
| MM 0174047.eml |
| MM 0023497.pdf |
| MM 0003620.pdf |
| MM 0080044.pdf |
| MM 0142138.eml |
| MM 0077372.txt |
| MM 0170188.eml |
| MM 0159708.docx |
| MM 0143778.eml |
| MM 0174731.eml |
| MM 0109597.pdf |
| MM 0166536.eml |
| MM 0174096.eml |
| MM 0145133.eml |
| MM 0001603.pdf |
| MM 0090260.pdf |
| MM 0169836.eml |
| MM 0168204.eml |
| MM 0083180.pdf |
| MM 0001105.xlsx |
| MM 0163745.msg |
| MM 0027139.pdf |
| MM 0166157.eml |
| MM 0154953.xlsx |
| MM 0049850.dwg |
| MM 0175510.eml |
| MM 0108011.pdf |
| MM 0079979.pdf |
| MM 0144312.eml |
| MM 0176877.eml |
| MM 0000422.pdf |
| MM 0025693.xls |
| MM 0008929.pdf |
| MM 0172969.eml |
| MM 0072567.pdf |
| MM 0094254.pdf |
| MM 0155021.xlsx |
| MM 0173610.eml |
| MM 0144659.eml |
| MM 0141107.eml |
| MM 0179427.ics |
| MM 0155082.xls |
| MM 0159762.doc |
| MM 0001729.pdf |
| MM 0145019.eml |
| MM 0152288.xlsx |
| MM 0153191.pdf |
| MM 0014525.pdf |
| MM 0160019.doc |
| MM 0050269.pdf |
| MM 0167989.eml |
| MM 0152302.docx |
| MM 0001981.xlsx |
| MM 0172396.eml |
| MM 0140481.eml |
| MM 0136361.txt |
| MM 0036968.log |
| MM 0165024.msg |
| MM 0001348.pdf |
| MM 0008471.pdf |
| MM 0076921.pdf |
| MM 0005256.pdf |
| MM 0106323.txt |
| MM 0142473.eml |
| MM 0019763.pdf |
| MM 0081439.pdf |
| MM 0051048.pdf |
| MM 0088804.pdf |
| MM 0000688.xlsx |
| MM 0143937.eml |
| MM 0153286.pdf |
| MM 0171987.eml |
| MM 0170412.eml |
| MM 0138325.txt |
| MM 0089591.pdf |
| MM 0141210.eml |

| Title |
|---|
| MM 0142588.eml |
| MM 0025585.jpg |
| MM 0170538.eml |
| MM 0024487.msg |
| MM 0137318.gif |
| MM 0166621.eml |
| MM 0146331.eml |
| MM 0178441.eml |
| MM 0168572.eml |
| MM 0154739.xls |
| MM 0164459.msg |
| MM 0072670.pdf |
| MM 0095248.pdf |
| MM 0145645.eml |
| MM 0050139.bmp |
| MM 0065329.pdf |
| MM 0154564.xlsx |
| MM 0163820.msg |
| MM 0096888.pdf |
| MM 0175607.eml |
| MM 0049735.dwg |
| MM 0175171.eml |
| MM 0104417.pdf |
| MM 0080095.pdf |
| MM 0167376.eml |
| MM 0166291.eml |
| MM 0071204.docx |
| MM 0073255.docx |
| MM 0166944.eml |
| MM 0096859.pdf |
| MM 0075427.txt |
| MM 0134455.pdf |
| MM 0177624.eml |
| MM 0050228.dwg |
| MM 0169444.eml |
| MM 0073746.pdf |
| MM 0164488.msg |
| MM 0143319.eml |
| MM 0081961.pdf |
| MM 0148643.pdf |
| MM 0153382.xls |
| MM 0174885.eml |
| MM 0142559.eml |
| MM 0175962.eml |
| MM 0025554.jpg |
| MM 0101050.doc |
| MM 0041397.pdf |
| MM 0150621.xlsx |
| MM 0176405.eml |
| MM 0012182.pdf |
| MM 0079812.dwg |
| MM 0021772.pdf |
| MM 0157308.dwg |
| MM 0094981.pdf |
| MM 0076695.pdf |
| MM 0164205.msg |
| MM 0168489.eml |
| MM 0103291.pdf |
| MM 0080773.dwg |
| MM 0136700.txt |
| MM 0140747.eml |
| MM 0179380.ics |
| MM 0172050.eml |
| MM 0135615.txt |
| MM 0088761.pdf |
| MM 0145870.ics |
| MM 0079623.xlsx |
| MM 0108928.pdf |
| MM 0089121.pdf |
| MM 0170705.eml |
| MM 0165783.msg |
| MM 0148451.jpg |
| MM 0028161.pdf |
| MM 0106609.pdf |
| MM 0172431.eml |
| MM 0145478.eml |
| MM 0103157.pdf |
| MM 0098652.pdf |
| MM 0144238.eml |
| MM 0173271.eml |
| MM 0106484.txt |
| MM 0170364.eml |
| MM 0143594.eml |
| MM 0136978.htm |
| MM 0161236.pdf |
| MM 0171252.eml |
| MM 0143545.eml |
| MM 0063090.docx |
| MM 0072003.jpg |
| MM 0003433.xls |
| MM 0079882.pdf |
| MM 0152349.docx |
| MM 0106455.txt |
| MM 0164112.msg |

| Title |
|---|
| MM 0173975.eml |
| MM 0158592.doc |
| MM 0140822.eml |
| MM 0155395.xls |
| MM 0172892.eml |
| MM 0050015.dwg |
| MM 0170073.eml |
| MM 0142764.eml |
| MM 0089657.pdf |
| MM 0153140.pdf |
| MM 0163578.msg |
| MM 0105879.pdf |
| MM 0171194.eml |
| MM 0002272.jpg |
| MM 0103538.doc |
| MM 0140796.eml |
| MM 0173166.eml |
| MM 0102400.pdf |
| MM 0154613.xls |
| MM 0102378.doc |
| MM 0144864.eml |
| MM 0041493.pdf |
| MM 0000326.pdf |
| MM 0012686.pdf |
| MM 0025630.xls |
| MM 0001566.pdf |
| MM 0169086.eml |
| MM 0145256.eml |
| MM 0169721.eml |
| MM 0158711.docx |
| MM 0178433.eml |
| MM 0174454.eml |
| MM 0166653.eml |
| MM 0135828.txt |
| MM 0080457.pdf |
| MM 0003233.pdf |
| MM 0049481.dwg |
| MM 0145637.eml |
| MM 0169895.eml |
| MM 0177120.eml |
| MM 0021417.pdf |
| MM 0024863.xls |
| MM 0177687.eml |
| MM 0168972.eml |
| MM 0173799.eml |
| MM 0150577.msg |
| MM 0049747.dwg |
| MM 0156746.pdf |
| MM 0178052.eml |
| MM 0174035.eml |
| MM 0173425.ics |
| MM 0174792.eml |
| MM 0163883.msg |
| MM 0166544.eml |
| MM 0096459.pdf |
| MM 0137031.dot |
| MM 0174743.eml |
| MM 0003683.pdf |
| MM 0049824.bmp |
| MM 0077300.txt |
| MM 0175103.eml |
| MM 0168276.eml |
| MM 0089668.xlsx |
| MM 0173748.eml |
| MM 0138338.doc |
| MM 0169436.eml |
| MM 0013476.pdf |
| MM 0172108.eml |
| MM 0001671.pdf |
| MM 0148280.docx |
| MM 0142959.eml |
| MM 0003937.pdf |
| MM 0025264.msg |
| MM 0154993.xlsx |
| MM 0151296.dwg |
| MM 0166682.eml |
| MM 0156823.pdf |
| MM 0169057.eml |
| MM 0072515.pdf |
| MM 0145287.eml |
| MM 0021700.pdf |
| MM 0177237.eml |
| MM 0082806.pdf |
| MM 0145520.eml |
| MM 0141399.eml |
| MM 0139661.pdf |
| MM 0083234.pdf |
| MM 0176477.eml |
| MM 0163272.msg |
| MM 0171139.eml |
| MM 0143189.eml |
| MM 0137159.gif |
| MM 0106099.txt |
| MM 0167587.eml |

| Title |
|---|
| MM 0173507.eml |
| MM 0044940.pdf |
| MM 0136865.txt |
| MM 0080816.dwg |
| MM 0169679.eml |
| MM 0103186.pdf |
| MM 0139716.jpg |
| MM 0160017.pdf |
| MM 0077289.txt |
| MM 0143124.eml |
| MM 0171633.eml |
| MM 0096277.pdf |
| MM 0155053.xls |
| MM 0103240.pdf |
| MM 0028276.pdf |
| MM 0179351.ics |
| MM 0164573.msg |
| MM 0141671.eml |
| MM 0144688.eml |
| MM 0012418.pdf |
| MM 0083542.pdf |
| MM 0141348.eml |
| MM 0176301.eml |
| MM 0073851.pdf |
| MM 0047055.txt |
| MM 0177541.eml |
| MM 0140508.eml |
| MM 0089747.xlsx |
| MM 0139270.c |
| MM 0178841.eml |
| MM 0168908.ics |
| MM 0068718.xlsx |
| MM 0022163.pdf |
| MM 0074428.pdf |
| MM 0170938.eml |
| MM 0157567.pdf |
| MM 0047075.dwg |
| MM 0140169.eml |
| MM 0079705.dwg |
| MM 0103460.doc |
| MM 0013300.pdf |
| MM 0148003.docx |
| MM 0144077.eml |
| MM 0168500.eml |
| MM 0175675.eml |
| MM 0080036.pdf |
| MM 0167800.eml |
| MM 0096488.pdf |
| MM 0166595.eml |
| MM 0166232.eml |
| MM 0146085.eml |
| MM 0163387.msg |
| MM 0166936.eml |
| MM 0178083.eml |
| MM 0146054.eml |
| MM 0163356.msg |
| MM 0167304.eml |
| MM 0049796.dwg |
| MM 0160639.pdf |
| MM 0179164.eml |
| MM 0025527.xls |
| MM 0102589.pdf |
| MM 0176016.eml |
| MM 0144701.eml |
| MM 0169844.eml |
| MM 0021361.pdf |
| MM 0145141.eml |
| MM 0169391.eml |
| MM 0101022.doc |
| MM 0049822.dwg |
| MM 0175562.eml |
| MM 0174485.eml |
| MM 0088520.doc |
| MM 0174322.eml |
| MM 0163737.msg |
| MM 0088258.pdf |
| MM 0178345.eml |
| MM 0177590.eml |
| MM 0028039.pdf |
| MM 0155419.xlsx |
| MM 0079860.dwg |
| MM 0051228.jpg |
| MM 0145952.eml |
| MM 0076879.pdf |
| MM 0168617.eml |
| MM 0144360.eml |
| MM 0173329.eml |
| MM 0174667.eml |
| MM 0083785.xlsx |
| MM 0178600.eml |
| MM 0000376.xlsx |
| MM 0166460.eml |
| MM 0179040.eml |
| MM 0049554.txt |

| Title |
|---|
| MM 0170779.eml |
| MM 0014559.pdf |
| MM 0167220.eml |
| MM 0154641.pdf |
| MM 0176132.eml |
| MM 0158626.pdf |
| MM 0176695.eml |
| MM 0067704.docx |
| MM 0169512.eml |
| MM 0090336.pdf |
| MM 0175834.eml |
| MM 0049906.dwg |
| MM 0024500.msg |
| MM 0081445.pdf |
| MM 0171558.eml |
| MM 0065250.jpg |
| MM 0051034.pdf |
| MM 0027090.xls |
| MM 0072364.xlsx |
| MM 0166001.eml |
| MM 0145876.eml |
| MM 0065168.pdf |
| MM 0062449.txt |
| MM 0021624.pdf |
| MM 0000574.pdf |
| MM 0076288.pdf |
| MM 0164618.msg |
| MM 0176582.eml |
| MM 0144295.eml |
| MM 0176225.eml |
| MM 0144532.eml |
| MM 0136819.txt |
| MM 0152848.docx |
| MM 0150448.pdf |
| MM 0063689.docx |
| MM 0145372.eml |
| MM 0171589.eml |
| MM 0178517.eml |
| MM 0163165.msg |
| MM 0174902.eml |
| MM 0138359.txt |
| MM 0167137.eml |
| MM 0142379.eml |
| MM 0170414.ics |
| MM 0072081.pdf |
| MM 0177004.eml |
| MM 0139287.c |
| MM 0154690.pdf |
| MM 0144153.eml |
| MM 0000663.pdf |
| MM 0167556.eml |
| MM 0149242.pdf |
| MM 0014588.pdf |
| MM 0043124.pdf |
| MM 0163504.msg |
| MM 0163976.msg |
| MM 0100168.doc |
| MM 0007351.pdf |
| MM 0080230.log |
| MM 0175268.eml |
| MM 0089312.pdf |
| MM 0076301.pdf |
| MM 0141334.eml |
| MM 0075099.txt |
| MM 0140574.eml |
| MM 0028094.pdf |
| MM 0106110.txt |
| MM 0133326.pdf |
| MM 0170157.eml |
| MM 0092998.pdf |
| MM 0148924.xlsx |
| MM 0174049.eml |
| MM 0143000.eml |
| MM 0149760.msg |
| MM 0150171.pdf |
| MM 0155177.xls |
| MM 0165217.msg |
| MM 0140115.eml |
| MM 0162842.vsd |
| MM 0141755.eml |
| MM 0164825.msg |
| MM 0173042.eml |
| MM 0141023.eml |
| MM 0025203.pdf |
| MM 0173093.eml |
| MM 0172174.eml |
| MM 0140663.eml |
| MM 0051192.jpg |
| MM 0050226.dwg |
| MM 0024443.pdf |
| MM 0178758.eml |
| MM 0073720.docx |
| MM 0152152.pdf |
| MM 0167378.eml |

| Title |
|---|
| MM 0175027.eml |
| MM 0023510.pdf |
| MM 0175780.eml |
| MM 0168887.eml |
| MM 0000115.pdf |
| MM 0144182.eml |
| MM 0168352.eml |
| MM 0021990.pdf |
| MM 0169960.eml |
| MM 0089264.xls |
| MM 0170318.eml |
| MM 0080205.pdf |
| MM 0048775.txt |
| MM 0151104.msg |
| MM 0163613.msg |
| MM 0071283.pdf |
| MM 0159645.docx |
| MM 0063723.pdf |
| MM 0022731.pdf |
| MM 0148715.pdf |
| MM 0177313.eml |
| MM 0155338.xls |
| MM 0169173.eml |
| MM 0176921.eml |
| MM 0168094.eml |
| MM 0144244.eml |
| MM 0144991.eml |
| MM 0154785.xlsx |
| MM 0076286.doc |
| MM 0173909.eml |
| MM 0144940.eml |
| MM 0080418.dwg |
| MM 0050069.dwg |
| MM 0075666.txt |
| MM 0062498.txt |
| MM 0159371.pdf |
| MM 0065281.jpg |
| MM 0178965.eml |
| MM 0143539.eml |
| MM 0175497.eml |
| MM 0106429.txt |
| MM 0079453.doc |
| MM 0137440.htm |
| MM 0071979.jpg |
| MM 0079621.dwg |
| MM 0145713.eml |
| MM 0168856.eml |
| MM 0083007.pdf |
| MM 0168383.eml |
| MM 0049585.txt |
| MM 0167924.eml |
| MM 0142718.eml |
| MM 0166316.eml |
| MM 0178176.eml |
| MM 0143158.eml |
| MM 0137188.gif |
| MM 0143813.eml |
| MM 0170536.eml |
| MM 0088260.xlsx |
| MM 0142221.eml |
| MM 0173384.eml |
| MM 0141493.eml |
| MM 0146083.ics |
| MM 0050131.dwg |
| MM 0140906.eml |
| MM 0079681.xlsx |
| MM 0079612.pdf |
| MM 0001923.xlsx |
| MM 0023499.pdf |
| MM 0137932.doc |
| MM 0153064.pdf |
| MM 0070603.tif |
| MM 0175212.ics |
| MM 0065327.pdf |
| MM 0024926.docx |
| MM 0172602.eml |
| MM 0050137.bmp |
| MM 0102283.pdf |
| MM 0000043.doc |
| MM 0050703.jpg |
| MM 0083607.xls |
| MM 0154737.xls |
| MM 0173734.eml |
| MM 0073010.xls |
| MM 0164486.msg |
| MM 0165913.msg |
| MM 0162668.doc |
| MM 0169838.eml |
| MM 0072650.xls |
| MM 0143776.eml |
| MM 0135731.txt |
| MM 0166538.eml |
| MM 0142136.eml |
| MM 0145954.ics |

| Title |
|---|
| MM 0026316.pdf |
| MM 0142691.eml |
| MM 0045287.pdf |
| MM 0004940.pdf |
| MM 0155260.xls |
| MM 0159580.doc |
| MM 0028045.pdf |
| MM 0062511.txt |
| MM 0095151.pdf |
| MM 0164740.msg |
| MM 0141442.eml |
| MM 0173880.eml |
| MM 0165457.ics |
| MM 0142557.eml |
| MM 0177650.ics |
| MM 0170995.eml |
| MM 0143317.eml |
| MM 0178339.eml |
| MM 0161464.pdf |
| MM 0166159.eml |
| MM 0167227.eml |
| MM 0023517.pdf |
| MM 0153497.docx |
| MM 0089602.xls |
| MM 0142069.eml |
| MM 0139609.txt |
| MM 0153135.doc |
| MM 0174660.eml |
| MM 0178607.eml |
| MM 0082691.pdf |
| MM 0158477.vsd |
| MM 0070848.jpg |
| MM 0176692.eml |
| MM 0144185.eml |
| MM 0176135.eml |
| MM 0051028.msg |
| MM 0051044.docx |
| MM 0168488.ics |
| MM 0071284.pdf |
| MM 0065257.jpg |
| MM 0063724.pdf |
| MM 0079828.pdf |
| MM 0106358.txt |
| MM 0024507.msg |
| MM 0089949.pdf |
| MM 0049901.dwg |
| MM 0168734.eml |
| MM 0073276.pdf |
| MM 0176926.eml |
| MM 0099069.pdf |
| MM 0155498.xls |
| MM 0145871.eml |
| MM 0177810.eml |
| MM 0165729.msg |
| MM 0157288.dwg |
| MM 0045309.pdf |
| MM 0164169.msg |
| MM 0176222.eml |
| MM 0176585.eml |
| MM 0175337.eml |
| MM 0106389.txt |
| MM 0003468.doc |
| MM 0026606.xls |
| MM 0174577.eml |
| MM 0146260.eml |
| MM 0139970.eml |
| MM 0000347.xlsx |
| MM 0143299.eml |
| MM 0164508.msg |
| MM 0168851.eml |
| MM 0155028.xls |
| MM 0165348.msg |
| MM 0177003.eml |
| MM 0021946.pdf |
| MM 0169263.eml |
| MM 0156665.pdf |
| MM 0002131.pdf |
| MM 0163503.msg |
| MM 0043123.pdf |
| MM 0167551.eml |
| MM 0080237.log |
| MM 0170531.eml |
| MM 0075412.c |
| MM 0083601.jpg |
| MM 0170296.eml |
| MM 0146338.eml |
| MM 0143466.eml |
| MM 0100617.pdf |
| MM 0002370.doc |
| MM 0074821.pdf |
| MM 0165671.msg |
| MM 0140573.eml |
| MM 0028093.pdf |
| MM 0136534.txt |

| Title |
|---|
| MM 0177231.ics |
| MM 0140202.eml |
| MM 0051254.jpg |
| MM 0172515.eml |
| MM 0152123.docx |
| MM 0072569.pdf |
| MM 0157306.dwg |
| MM 0080236.dwg |
| MM 0154852.xls |
| MM 0176879.eml |
| MM 0156181.docx |
| MM 0001514.xlsx |
| MM 0142925.eml |
| MM 0079977.pdf |
| MM 0167719.eml |
| MM 0101081.pdf |
| MM 0171872.eml |
| MM 0155200.xlsx |
| MM 0007380.pdf |
| MM 0137657.doc |
| MM 0026249.pdf |
| MM 0070702.pdf |
| MM 0138049.txt |
| MM 0167580.eml |
| MM 0175020.eml |
| MM 0171699.eml |
| MM 0146177.eml |
| MM 0143629.eml |
| MM 0152879.docx |
| MM 0165399.msg |
| MM 0177775.eml |
| MM 0152623.xlsx |
| MM 0168355.eml |
| MM 0083789.xls |
| MM 0144622.eml |
| MM 0025424.doc |
| MM 0166006.eml |
| MM 0143248.eml |
| MM 0174201.eml |
| MM 0081442.pdf |
| MM 0051033.pdf |
| MM 0137496.htm |
| MM 0011661.pdf |
| MM 0089263.xls |
| MM 0080202.pdf |
| MM 0020063.pdf |
| MM 0044567.xls |
| MM 0071009.txt |
| MM 0158518.xls |
| MM 0080369.dwg |
| MM 0177314.eml |
| MM 0145403.eml |
| MM 0177462.eml |
| MM 0145375.eml |
| MM 0090026.pdf |
| MM 0169602.eml |
| MM 0144535.eml |
| MM 0168042.eml |
| MM 0150639.xlsx |
| MM 0167697.eml |
| MM 0175490.eml |
| MM 0014649.pdf |
| MM 0178962.eml |
| MM 0174905.eml |
| MM 0171229.eml |
| MM 0015009.pdf |
| MM 0065286.jpg |
| MM 0083758.xls |
| MM 0076198.pdf |
| MM 0168423.eml |
| MM 0106565.pdf |
| MM 0145714.eml |
| MM 0072086.pdf |
| MM 0045768.pdf |
| MM 0022386.pdf |
| MM 0174116.eml |
| MM 0163971.msg |
| MM 0166311.eml |
| MM 0062959.xls |
| MM 0179096.eml |
| MM 0142226.eml |
| MM 0170943.eml |
| MM 0179208.eml |
| MM 0049888.dwg |
| MM 0003530.doc |
| MM 0007356.pdf |
| MM 0143814.eml |
| MM 0135853.txt |
| MM 0096735.pdf |
| MM 0174388.eml |
| MM 0140901.eml |
| MM 0177948.eml |
| MM 0001245.xls |
| MM 0141333.eml |

| Title |
|---|
| MM 0173856.eml |
| MM 0083539.pdf |
| MM 0009464.pdf |
| MM 0164796.msg |
| MM 0003752.docx |
| MM 0163829.msg |
| MM 0043084.xls |
| MM 0137547.doc |
| MM 0142647.eml |
| MM 0089774.pdf |
| MM 0167409.eml |
| MM 0164822.msg |
| MM 0050704.jpg |
| MM 0073039.pdf |
| MM 0094401.pdf |
| MM 0155170.xls |
| MM 0150176.pdf |
| MM 0140112.eml |
| MM 0165210.msg |
| MM 0175215.ics |
| MM 0138847.doc |
| MM 0075389.txt |
| MM 0090269.pdf |
| MM 0136623.txt |
| MM 0165566.msg |
| MM 0003957.msg |
| MM 0025204.pdf |
| MM 0136077.html |
| MM 0149819.pdf |
| MM 0097262.pdf |
| MM 0152155.pdf |
| MM 0088251.xlsx |
| MM 0174738.eml |
| MM 0151848.msg |
| MM 0154855.xls |
| MM 0141837.eml |
| MM 0028042.pdf |
| MM 0045527.pdf |
| MM 0145929.eml |
| MM 0172512.eml |
| MM 0140205.eml |
| MM 0007387.pdf |
| MM 0178499.eml |
| MM 0139497.txt |
| MM 0007420.pdf |
| MM 0088223.pdf |
| MM 0079970.pdf |
| MM 0170992.eml |
| MM 0089463.pdf |
| MM 0001912.xlsx |
| MM 0165830.msg |
| MM 0172057.eml |
| MM 0177709.eml |
| MM 0179420.ics |
| MM 0071206.jpg |
| MM 0162794.pdf |
| MM 0009657.pdf |
| MM 0173617.eml |
| MM 0168329.eml |
| MM 0148748.xlsx |
| MM 0163209.msg |
| MM 0144990.ics |
| MM 0135612.txt |
| MM 0096506.pdf |
| MM 0094195.pdf |
| MM 0154284.doc |
| MM 0176528.eml |
| MM 0144598.eml |
| MM 0103150.pdf |
| MM 0155343.xls |
| MM 0045403.pdf |
| MM 0028166.pdf |
| MM 0062432.txt |
| MM 0172391.eml |
| MM 0070613.bmp |
| MM 0163668.msg |
| MM 0070845.tif |
| MM 0171523.eml |
| MM 0143593.eml |
| MM 0147008.pptx |
| MM 0097080.pdf |
| MM 0079854.pdf |
| MM 0014635.pdf |
| MM 0170867.eml |
| MM 0142302.eml |
| MM 0063789.pdf |
| MM 0019012.pdf |
| MM 0088803.pdf |
| MM 0143542.eml |
| MM 0155392.xls |
| MM 0080811.dwg |
| MM 0050012.dwg |
| MM 0026598.docx |
| MM 0140825.eml |

| Title |
|---|
| MM 0173424.eml |
| MM 0026499.jpg |
| MM 0000888.pdf |
| MM 0046588.dwg |
| MM 0143007.eml |
| MM 0070604.tif |
| MM 0141349.ics |
| MM 0170150.eml |
| MM 0003629.pdf |
| MM 0001959.xlsx |
| MM 0106117.txt |
| MM 0173045.eml |
| MM 0148680.msg |
| MM 0098814.pdf |
| MM 0152334.xlsx |
| MM 0065320.pdf |
| MM 0050130.bmp |
| MM 0172605.eml |
| MM 0095241.pdf |
| MM 0045630.pdf |
| MM 0051195.jpg |
| MM 0024444.pdf |
| MM 0008694.pdf |
| MM 0140664.eml |
| MM 0165914.msg |
| MM 0110052.pdf |
| MM 0173094.eml |
| MM 0173733.eml |
| MM 0145953.ics |
| MM 0170181.eml |
| MM 0142131.eml |
| MM 0096850.pdf |
| MM 0171066.eml |
| MM 0173887.eml |
| MM 0139251.c |
| MM 0157301.dwg |
| MM 0177999.eml |
| MM 0095156.pdf |
| MM 0172960.eml |
| MM 0051253.jpg |
| MM 0155267.xls |
| MM 0139330.txt |
| MM 0027130.pdf |
| MM 0171407.eml |
| MM 0171875.eml |
| MM 0149752.xls |
| MM 0101059.doc |
| MM 0089811.pdf |
| MM 0175519.eml |
| MM 0049859.dwg |
| MM 0179387.ics |
| MM 0140740.eml |
| MM 0008017.pdf |
| MM 0169569.eml |
| MM 0080774.dwg |
| MM 0155085.xls |
| MM 0176149.eml |
| MM 0012369.pdf |
| MM 0148775.msg |
| MM 0014522.pdf |
| MM 0143655.eml |
| MM 0088766.pdf |
| MM 0166869.eml |
| MM 0044949.doc |
| MM 0164663.msg |
| MM 0141561.eml |
| MM 0165926.xlsx |
| MM 0177368.eml |
| MM 0140321.eml |
| MM 0169108.eml |
| MM 0140486.eml |
| MM 0165784.msg |
| MM 0148456.jpg |
| MM 0167586.ics |
| MM 0136366.txt |
| MM 0143234.eml |
| MM 0171951.eml |
| MM 0063758.pdf |
| MM 0171284.eml |
| MM 0106483.txt |
| MM 0142474.eml |
| MM 0106324.txt |
| MM 0106452.txt |
| MM 0170415.eml |
| MM 0089569.xls |
| MM 0072004.jpg |
| MM 0171980.eml |
| MM 0143930.eml |
| MM 0171255.eml |
| MM 0095704.pdf |
| MM 0103181.pdf |
| MM 0172895.eml |
| MM 0001439.pdf |
| MM 0106178.pdf |

| Title |
|---|
| MM 0154255.doc |
| MM 0144549.eml |
| MM 0173500.eml |
| MM 0141217.eml |
| MM 0098684.pdf |
| MM 0171634.eml |
| MM 0079731.pdf |
| MM 0139711.jpg |
| MM 0080169.pdf |
| MM 0176198.eml |
| MM 0174571.ics |
| MM 0141676.eml |
| MM 0154614.xls |
| MM 0179356.ics |
| MM 0147637.xlsx |
| MM 0045714.pdf |
| MM 0155054.xls |
| MM 0172721.eml |
| MM 0136548.txt |
| MM 0106787.pdf |
| MM 0145251.eml |
| MM 0001561.pdf |
| MM 0169081.eml |
| MM 0153515.dwg |
| MM 0176306.eml |
| MM 0083545.pdf |
| MM 0173458.eml |
| MM 0049486.dwg |
| MM 0097109.pdf |
| MM 0179274.eml |
| MM 0178393.eml |
| MM 0105692.pdf |
| MM 0143868.eml |
| MM 0000038.doc |
| MM 0083124.pdf |
| MM 0155428.xlsx |
| MM 0177680.eml |
| MM 0065404.xls |
| MM 0041458.docx |
| MM 0137949.doc |
| MM 0163380.msg |
| MM 0178055.eml |
| MM 0163855.msg |
| MM 0092236.pdf |
| MM 0049740.dwg |
| MM 0101838.pdf |
| MM 0023841.pdf |
| MM 0167303.eml |
| MM 0049791.dwg |
| MM 0163351.msg |
| MM 0146053.eml |
| MM 0105585.pdf |
| MM 0178084.eml |
| MM 0079847.txt |
| MM 0001676.pdf |
| MM 0138498.doc |
| MM 0169843.eml |
| MM 0176011.eml |
| MM 0141058.eml |
| MM 0000791.pdf |
| MM 0174325.eml |
| MM 0051117.pdf |
| MM 0178342.eml |
| MM 0153802.doc |
| MM 0050757.pdf |
| MM 0003930.pdf |
| MM 0049825.dwg |
| MM 0167762.eml |
| MM 0154829.xls |
| MM 0141439.eml |
| MM 0073887.pdf |
| MM 0083233.pdf |
| MM 0168610.eml |
| MM 0145527.eml |
| MM 0145955.eml |
| MM 0136599.txt |
| MM 0177597.eml |
| MM 0162095.docx |
| MM 0146828.xls |
| MM 0068495.xls |
| MM 0173128.eml |
| MM 0145086.eml |
| MM 0177791.eml |
| MM 0169256.eml |
| MM 0145721.eml |
| MM 0169983.eml |
| MM 0146193.eml |
| MM 0174684.eml |
| MM 0166324.eml |
| MM 0163536.msg |
| MM 0051311.pdf |
| MM 0066358.pdf |
| MM 0167916.eml |
| MM 0139758.jpg |

| Title |
|---|
| MM 0025037.pdf |
| MM 0164115.msg |
| MM 0173972.eml |
| MM 0168799.eml |
| MM 0143684.eml |
| MM 0143123.eml |
| MM 0101960.pdf |
| MM 0170074.eml |
| MM 0160010.pdf |
| MM 0020308.pdf |
| MM 0102407.pdf |
| MM 0144128.eml |
| MM 0172086.eml |
| MM 0165493.msg |
| MM 0028271.pdf |
| MM 0002275.jpg |
| MM 0165334.msg |
| MM 0147575.docx |
| MM 0145984.eml |
| MM 0172218.eml |
| MM 0177546.eml |
| MM 0177934.eml |
| MM 0073856.pdf |
| MM 0159829.docx |
| MM 0041494.pdf |
| MM 0144411.eml |
| MM 0152546.doc |
| MM 0167014.eml |
| MM 0175213.eml |
| MM 0089843.xls |
| MM 0166654.eml |
| MM 0178846.eml |
| MM 0168975.eml |
| MM 0173039.eml |
| MM 0176767.eml |
| MM 0103467.doc |
| MM 0149223.docx |
| MM 0079702.dwg |
| MM 0172679.eml |
| MM 0080614.docx |
| MM 0146082.eml |
| MM 0166592.eml |
| MM 0088197.doc |
| MM 0167475.eml |
| MM 0080031.pdf |
| MM 0175104.eml |
| MM 0023433.pdf |
| MM 0149417.pdf |
| MM 0139698.jpg |
| MM 0174744.eml |
| MM 0178723.eml |
| MM 0166543.eml |
| MM 0147482.pdf |
| MM 0177651.eml |
| MM 0145146.eml |
| MM 0169431.eml |
| MM 0144706.eml |
| MM 0158705.pdf |
| MM 0178338.ics |
| MM 0171809.eml |
| MM 0139885.eml |
| MM 0166685.eml |
| MM 0074359.pdf |
| MM 0174482.eml |
| MM 0175917.eml |
| MM 0175565.eml |
| MM 0049457.dwg |
| MM 0101025.doc |
| MM 0155507.xlsx |
| MM 0000825.pdf |
| MM 0176802.eml |
| MM 0012650.pdf |
| MM 0173489.eml |
| MM 0082801.pdf |
| MM 0177230.eml |
| MM 0145280.eml |
| MM 0047083.txt |
| MM 0141198.eml |
| MM 0073154.pdf |
| MM 0050669.jpg |
| MM 0144161.eml |
| MM 0028238.pdf |
| MM 0008050.doc |
| MM 0013216.pdf |
| MM 0172768.eml |
| MM 0075235.txt |
| MM 0043116.pdf |
| MM 0163291.msg |
| MM 0163944.msg |
| MM 0088081.png |
| MM 0135961.html |
| MM 0178144.eml |
| MM 0089619.pdf |
| MM 0049651.dwg |

| Title |
|---|
| MM 0145895.eml |
| MM 0024380.xlsx |
| MM 0080858.dwg |
| MM 0001470.pdf |
| MM 0177457.eml |
| MM 0172309.eml |
| MM 0008349.pdf |
| MM 0000597.pdf |
| MM 0041585.pdf |
| MM 0150687.xlsx |
| MM 0092746.pdf |
| MM 0137472.htm |
| MM 0175302.eml |
| MM 0105783.pdf |
| MM 0096658.pdf |
| MM 0093106.pdf |
| MM 0143979.eml |
| MM 0178957.eml |
| MM 0063711.pdf |
| MM 0139994.eml |
| MM 0065262.jpg |
| MM 0081477.pdf |
| MM 0146284.eml |
| MM 0008045.msg |
| MM 0003453.pdf |
| MM 0116315.pdf |
| MM 0144276.eml |
| MM 0141528.eml |
| MM 0154938.xls |
| MM 0168701.eml |
| MM 0103119.pdf |
| MM 0140368.eml |
| MM 0145436.eml |
| MM 0008398.pdf |
| MM 0151215.jpg |
| MM 0062942.pdf |
| MM 0160057.doc |
| MM 0049680.dwg |
| MM 0023522.pdf |
| MM 0048767.dwg |
| MM 0174655.eml |
| MM 0166820.eml |
| MM 0043138.xls |
| MM 0169287.eml |
| MM 0001767.pdf |
| MM 0165935.eml |
| MM 0024984.doc |
| MM 0000127.pdf |
| MM 0144617.eml |
| MM 0168360.eml |
| MM 0154860.xls |
| MM 0174777.ics |
| MM 0155978.pdf |
| MM 0177279.eml |
| MM 0140230.eml |
| MM 0165695.msg |
| MM 0172280.eml |
| MM 0169019.eml |
| MM 0171432.eml |
| MM 0007415.pdf |
| MM 0137665.doc |
| MM 0139305.txt |
| MM 0143482.eml |
| MM 0142917.eml |
| MM 0018792.pdf |
| MM 0067757.pdf |
| MM 0177618.eml |
| MM 0165553.msg |
| MM 0155194.xls |
| MM 0001198.pdf |
| MM 0164313.msg |
| MM 0168238.eml |
| MM 0165004.ics |
| MM 0138124.txt |
| MM 0023808.pdf |
| MM 0100998.doc |
| MM 0137794.gif |
| MM 0051298.pdf |
| MM 0143795.eml |
| MM 0171082.eml |
| MM 0143032.eml |
| MM 0171725.eml |
| MM 0026452.pdf |
| MM 0011869.pdf |
| MM 0080078.pdf |
| MM 0107248.pdf |
| MM 0164817.msg |
| MM 0050731.jpg |
| MM 0172197.eml |
| MM 0165225.msg |
| MM 0155145.xls |
| MM 0106543.txt |
| MM 0083634.jpg |
| MM 0142213.eml |

| Title |
|---|
| MM 0077859.pdf |
| MM 0149136.xlsx |
| MM 0136459.txt |
| MM 0177825.eml |
| MM 0169190.eml |
| MM 0002004.xlsx |
| MM 0083680.docx |
| MM 0168077.eml |
| MM 0000230.pdf |
| MM 0152638.docx |
| MM 0167105.eml |
| MM 0160438.pdf |
| MM 0071260.pdf |
| MM 0178282.eml |
| MM 0100002.doc |
| MM 0174542.eml |
| MM 0154589.xlsx |
| MM 0178525.eml |
| MM 0178253.eml |
| MM 0051006.pdf |
| MM 0163621.msg |
| MM 0163186.msg |
| MM 0049934.dwg |
| MM 0175474.eml |
| MM 0089256.xls |
| MM 0159835.docx |
| MM 0107007.pdf |
| MM 0176561.eml |
| MM 0026525.jpg |
| MM 0136488.txt |
| MM 0177321.eml |
| MM 0145844.eml |
| MM 0013101.pdf |
| MM 0175015.eml |
| MM 0042787.pdf |
| MM 0179072.eml |
| MM 0049932.bmp |
| MM 0167212.eml |
| MM 0178632.eml |
| MM 0146142.eml |
| MM 0066389.pdf |
| MM 0178195.eml |
| MM 0075543.txt |
| MM 0162814.rtf |
| MM 0158442.vsd |
| MM 0095828.pdf |
| MM 0148065.docx |
| MM 0141149.eml |
| MM 0154673.pdf |
| MM 0148101.docx |
| MM 0144489.eml |
| MM 0155252.xls |
| MM 0090145.doc |
| MM 0051266.jpg |
| MM 0072584.doc |
| MM 0167497.ics |
| MM 0140597.eml |
| MM 0028077.pdf |
| MM 0171840.eml |
| MM 0100154.pdf |
| MM 0027105.pdf |
| MM 0171395.eml |
| MM 0142565.eml |
| MM 0003979.pdf |
| MM 0149798.pdf |
| MM 0025568.jpg |
| MM 0179296.ics |
| MM 0165921.msg |
| MM 0136616.txt |
| MM 0173706.eml |
| MM 0147871.docx |
| MM 0070727.docx |
| MM 0142104.eml |
| MM 0018454.pdf |
| MM 0014433.pdf |
| MM 0143744.eml |
| MM 0166978.eml |
| MM 0147587.xlsx |
| MM 0075108.avi |
| MM 0137572.doc |
| MM 0137920.xls |
| MM 0156708.pdf |
| MM 0106122.txt |
| MM 0170165.eml |
| MM 0151703.pdf |
| MM 0173070.eml |
| MM 0144039.eml |
| MM 0140680.eml |
| MM 0140127.eml |
| MM 0172630.eml |
| MM 0065315.pdf |
| MM 0072657.msg |
| MM 0079994.pdf |
| MM 0080419.pdf |

| Title |
|---|
| MM 0137324.gif |
| MM 0096700.pdf |
| MM 0174868.eml |
| MM 0143821.eml |
| MM 0138061.doc |
| MM 0050103.dwg |
| MM 0136501.txt |
| MM 0165644.msg |
| MM 0001528.pdf |
| MM 0044856.pdf |
| MM 0168688.eml |
| MM 0098795.pdf |
| MM 0144458.eml |
| MM 0143116.eml |
| MM 0078144.pdf |
| MM 0089665.pdf |
| MM 0142756.eml |
| MM 0139724.jpg |
| MM 0167518.eml |
| MM 0154621.xls |
| MM 0164541.msg |
| MM 0172714.eml |
| MM 0140003.eml |
| MM 0165998.eml |
| MM 0179363.ics |
| MM 0028244.pdf |
| MM 0175304.ics |
| MM 0159391.xlsx |
| MM 0080326.log |
| MM 0063130.docx |
| MM 0106467.txt |
| MM 0049999.dwg |
| MM 0142490.eml |
| MM 0146229.eml |
| MM 0168410.ics |
| MM 0156535.doc |
| MM 0139939.eml |
| MM 0022009.pdf |
| MM 0028182.pdf |
| MM 0167562.ics |
| MM 0008335.pdf |
| MM 0080456.dwg |
| MM 0136857.txt |
| MM 0164120.msg |
| MM 0152363.xlsx |
| MM 0076217.pdf |
| MM 0173996.eml |
| MM 0151297.pdf |
| MM 0147898.docx |
| MM 0141554.eml |
| MM 0080320.dwg |
| MM 0045436.pdf |
| MM 0089058.txt |
| MM 0080487.dwg |
| MM 0065126.pdf |
| MM 0103165.pdf |
| MM 0145838.eml |
| MM 0172871.eml |
| MM 0027779.xls |
| MM 0002517.doc |
| MM 0074388.log |
| MM 0143201.eml |
| MM 0174248.eml |
| MM 0171964.eml |
| MM 0147748.docx |
| MM 0076659.jpg |
| MM 0049948.dwg |
| MM 0085967.pdf |
| MM 0023698.pdf |
| MM 0024927.pdf |
| MM 0179415.ics |
| MM 0084295.xlsx |
| MM 0003434.msg |
| MM 0172062.eml |
| MM 0028295.pdf |
| MM 0141692.eml |
| MM 0141135.eml |
| MM 0173622.eml |
| MM 0170090.eml |
| MM 0026558.xls |
| MM 0003736.doc |
| MM 0026578.doc |
| MM 0027318.xls |
| MM 0088753.pdf |
| MM 0065188.docx |
| MM 0137619.doc |
| MM 0166117.eml |
| MM 0139379.txt |
| MM 0041443.xlsx |
| MM 0148244.docx |
| MM 0079939.pdf |
| MM 0175922.eml |
| MM 0142519.eml |
| MM 0049462.dwg |

| Title |
|---|
| MM 0171891.eml |
| MM 0007363.pdf |
| MM 0143453.eml |
| MM 0153437.pdf |
| MM 0172984.eml |
| MM 0103090.pdf |
| MM 0167446.ics |
| MM 0145218.eml |
| MM 0140546.eml |
| MM 0025681.pdf |
| MM 0141306.eml |
| MM 0164004.msg |
| MM 0163938.msg |
| MM 0146841.docx |
| MM 0088782.pdf |
| MM 0147703.docx |
| MM 0003738.pdf |
| MM 0170041.eml |
| MM 0079704.pdf |
| MM 0102432.pdf |
| MM 0168818.eml |
| MM 0165301.msg |
| MM 0162770.pdf |
| MM 0155061.xls |
| MM 0045721.pdf |
| MM 0065596.pdf |
| MM 0071937.jpg |
| MM 0160444.pdf |
| MM 0142337.eml |
| MM 0014600.pdf |
| MM 0167179.eml |
| MM 0170387.eml |
| MM 0143905.eml |
| MM 0178559.eml |
| MM 0074542.pdf |
| MM 0137200.gif |
| MM 0015040.pdf |
| MM 0140810.eml |
| MM 0165760.msg |
| MM 0155400.xls |
| MM 0050027.dwg |
| MM 0136425.txt |
| MM 0080605.jpg |
| MM 0141222.eml |
| MM 0094171.pdf |
| MM 0000999.pdf |
| MM 0098660.pdf |
| MM 0091159.pdf |
| MM 0164656.msg |
| MM 0154944.xls |
| MM 0028153.pdf |
| MM 0050995.msg |
| MM 0062407.txt |
| MM 0008443.pdf |
| MM 0140314.eml |
| MM 0136144.html |
| MM 0172403.eml |
| MM 0050240.msg |
| MM 0178588.eml |
| MM 0153265.pdf |
| MM 0072557.docx |
| MM 0046284.pdf |
| MM 0139586.txt |
| MM 0170883.eml |
| MM 0079861.pdf |
| MM 0165541.ics |
| MM 0142833.eml |
| MM 0142441.eml |
| MM 0002291.jpg |
| MM 0075298.txt |
| MM 0045057.pdf |
| MM 0008022.pdf |
| MM 0155181.xlsx |
| MM 0165805.msg |
| MM 0140775.eml |
| MM 0000623.doc |
| MM 0164237.msg |
| MM 0142787.eml |
| MM 0138000.txt |
| MM 0014517.pdf |
| MM 0175069.eml |
| MM 0170737.eml |
| MM 0148942.xlsx |
| MM 0171177.eml |
| MM 0174629.eml |
| MM 0154957.xlsx |
| MM 0074846.xls |
| MM 0156811.pdf |
| MM 0174310.eml |
| MM 0101010.doc |
| MM 0023067.pdf |
| MM 0175550.eml |
| MM 0049810.dwg |
| MM 0079885.log |

| Title |
|---|
| MM 0152225.xls |
| MM 0144887.eml |
| MM 0176837.eml |
| MM 0144352.eml |
| MM 0156594.docx |
| MM 0001585.pdf |
| MM 0169065.eml |
| MM 0145960.eml |
| MM 0149850.pdf |
| MM 0149422.pdf |
| MM 0006648.pdf |
| MM 0179156.eml |
| MM 0027518.pdf |
| MM 0010551.pdf |

| Title |
|---|
| MM 0178716.eml |
| MM 0146066.eml |
| MM 0045677.doc |
| MM 0103483.doc |
| MM 0001643.pdf |
| MM 0144094.eml |
| MM 0017928.pdf |
| MM 0083667.pdf |
| MM 0158730.pdf |
| MM 0168295.eml |
| MM 0020265.pdf |
| MM 0177112.eml |
| MM 0151612.docx |
| MM 0065369.pdf |
| MM 0072148.doc |
| MM 0169372.eml |
| MM 0001692.pdf |
| MM 0087567.docx |
| MM 0163860.msg |
| MM 0171759.eml |
| MM 0153752.doc |
| MM 0049775.dwg |
| MM 0170119.eml |
| MM 0025603.jpg |
| MM 0177573.eml |
| MM 0001554.pdf |
| MM 0079883.dwg |
| MM 0045218.pdf |
| MM 0168153.eml |
| MM 0144383.eml |
| MM 0175226.eml |
| MM 0080465.pdf |
| MM 0089889.pdf |
| MM 0175581.eml |
| MM 0100681.doc |
| MM 0178873.eml |
| MM 0093022.pdf |
| MM 0027157.xls |
| MM 0152735.pdf |
| MM 0137068.htm |
| MM 0142751.eml |
| MM 0019833.pdf |
| MM 0088785.pdf |
| MM 0138163.jpg |
| MM 0028243.pdf |
| MM 0095357.pdf |
| MM 0079668.dwg |
| MM 0172713.eml |
| MM 0155066.xls |
| MM 0094965.pdf |
| MM 0164934.msg |
| MM 0141644.eml |
| MM 0137207.gif |
| MM 0139550.txt |
| MM 0143570.eml |
| MM 0149132.xls |
| MM 0142497.eml |
| MM 0142330.eml |
| MM 0170855.eml |
| MM 0158200.doc |
| MM 0141582.eml |
| MM 0076210.pdf |
| MM 0141225.eml |
| MM 0164127.msg |
| MM 0136422.txt |
| MM 0159440.doc |
| MM 0172372.eml |
| MM 0140465.eml |
| MM 0008332.pdf |
| MM 0155407.xls |
| MM 0008444.pdf |
| MM 0136881.txt |
| MM 0080480.dwg |
| MM 0140313.eml |
| MM 0099780.pdf |
| MM 0176968.eml |

| Title |
|---|
| MM 0108051.pdf |
| MM 0000810.pdf |
| MM 0086558.pdf |
| MM 0067729.docx |
| MM 0138689.ppt |
| MM 0072527.pdf |
| MM 0140999.eml |
| MM 0116650.pdf |
| MM 0167336.eml |
| MM 0172953.ics |
| MM 0142178.eml |
| MM 0167491.eml |
| MM 0166576.eml |
| MM 0158432.docx |

| Title |
|---|
| MM 0174771.eml |
| MM 0169876.eml |
| MM 0150649.pdf |
| MM 0177664.eml |
| MM 0145173.eml |
| MM 0176783.eml |
| MM 0144733.eml |
| MM 0176024.eml |
| MM 0083669.docx |
| MM 0176752.eml |
| MM 0079737.dwg |
| MM 0145605.eml |
| MM 0155139.xls |
| MM 0002318.jpg |
| MM 0155496.xlsx |
| MM 0090589.doc |
| MM 0103452.doc |
| MM 0163412.msg |
| MM 0027516.doc |
| MM 0178060.eml |
| MM 0080004.pdf |
| MM 0150545.msg |
| MM 0179187.eml |
| MM 0152671.msg |
| MM 0177901.eml |
| MM 0155558.xls |
| MM 0147007.pdf |
| MM 0176333.eml |
| MM 0176494.eml |
| MM 0179241.eml |
| MM 0170578.eml |
| MM 0167021.eml |
| MM 0003579.doc |
| MM 0171338.eml |
| MM 0178401.eml |
| MM 0076186.docx |
| MM 0022151.pdf |
| MM 0062937.doc |
| MM 0023588.pdf |
| MM 0139723.jpg |
| MM 0175718.eml |
| MM 0178698.eml |
| MM 0143111.eml |
| MM 0156173.xls |
| MM 0179364.ics |
| MM 0175303.ics |
| MM 0140004.eml |
| MM 0165306.msg |
| MM 0002247.jpg |
| MM 0154626.xls |
| MM 0148796.msg |
| MM 0102435.pdf |
| MM 0156532.doc |
| MM 0096623.pdf |
| MM 0106460.txt |
| MM 0014607.pdf |
| MM 0080321.log |
| MM 0170427.eml |
| MM 0094176.pdf |
| MM 0000882.xlsx |
| MM 0164680.msg |
| MM 0151241.pdf |
| MM 0144909.eml |
| MM 0136850.txt |
| MM 0151076.xlsx |
| MM 0167565.ics |
| MM 0140817.eml |
| MM 0028185.pdf |
| MM 0136385.txt |
| MM 0095091.pdf |
| MM 0065121.pdf |
| MM 0075159.txt |
| MM 0004851.pdf |
| MM 0103162.pdf |
| MM 0028154.pdf |
| MM 0141553.eml |

| Title | Title |
|---|---|
| MM 0173244.eml | MM 0076566.pdf |
| MM 0173991.eml | MM 0147732.docx |
| MM 0142446.eml | MM 0170351.eml |
| MM 0012318.docx | MM 0080999.pdf |
| MM 0170884.eml | MM 0157876.doc |
| MM 0167608.eml | MM 0178228.eml |
| MM 0136292.html | MM 0171511.eml |
| MM 0171963.eml | MM 0143206.eml |
| MM 0051082.xls | MM 0166048.eml |
| MM 0137903.gif | MM 0141132.eml |
| MM 0151159.xlsx | MM 0154608.pdf |
| MM 0173182.eml | MM 0154170.doc |
| MM 0164597.msg | MM 0141695.eml |
| MM 0162759.xls | MM 0150716.pdf |
| MM 0028292.pdf | MM 0140772.eml |
| MM 0172065.eml | MM 0152236.xlsx |
| MM 0002296.jpg | MM 0136735.txt |
| MM 0169929.eml | MM 0099834.pdf |
| MM 0179412.ics | MM 0088754.pdf |
| MM 0096293.pdf | MM 0178649.eml |
| MM 0171170.eml | MM 0146139.eml |
| MM 0166429.eml | MM 0109488.pdf |
| MM 0155333.xlsx | MM 0179009.eml |
| MM 0062939.pdf | MM 0170097.eml |
| MM 0018905.pdf | MM 0049949.bmp |
| MM 0014510.pdf | MM 0014962.pdf |
| MM 0050989.pdf | MM 0170209.eml |
| MM 0049465.dwg | MM 0089880.doc |
| MM 0049817.dwg | MM 0175925.eml |
| MM 0137227.htm | MM 0002214.xlsx |
| MM 0101017.doc | MM 0051125.pdf |
| MM 0022187.pdf | MM 0000063.docx |
| MM 0174317.eml | MM 0081926.pdf |
| MM 0166110.eml | MM 0041439.xlsx |
| MM 0155229.xls | MM 0099607.doc |
| MM 0001225.pdf | MM 0079855.dwg |
| MM 0153530.xlsx | MM 0145967.eml |
| MM 0165149.msg | MM 0145515.eml |
| MM 0090646.pdf | MM 0150588.pdf |
| MM 0021735.pdf | MM 0072520.pdf |
| MM 0001582.pdf | MM 0169062.eml |
| MM 0144355.eml | MM 0176830.eml |
| MM 0176442.eml | MM 0141879.eml |
| MM 0168185.eml | MM 0012662.pdf |
| MM 0178711.eml | MM 0171028.eml |
| MM 0146061.eml | MM 0174776.eml |
| MM 0163363.msg | MM 0117017.pdf |
| MM 0135778.txt | MM 0010556.pdf |
| MM 0166903.eml | MM 0166571.eml |
| MM 0143098.eml | MM 0018388.pdf |
| MM 0170668.eml | MM 0179151.eml |
| MM 0083558.jpg | MM 0070614.pdf |
| MM 0175691.eml | MM 0172954.ics |
| MM 0149425.pdf | MM 0167331.eml |
| MM 0014448.pdf | MM 0003669.doc |
| MM 0092572.pdf | MM 0168996.eml |
| MM 0176023.eml | MM 0164368.msg |
| MM 0168243.eml | MM 0144093.eml |
| MM 0094339.pdf | MM 0020514.pdf |
| MM 0045670.doc | MM 0103484.doc |
| MM 0165528.msg | MM 0001644.pdf |
| MM 0095579.pdf | MM 0169375.eml |
| MM 0072637.pdf | MM 0001695.pdf |
| MM 0103455.doc | MM 0145602.eml |
| MM 0028463.doc | MM 0154781.pdf |
| MM 0158739.doc | MM 0143820.ics |
| MM 0168947.eml | MM 0046600.dwg |
| MM 0168292.eml | MM 0000772.pdf |
| MM 0176755.eml | MM 0144042.eml |
| MM 0026429.pdf | MM 0106159.txt |
| MM 0083589.jpg | MM 0179180.eml |
| MM 0116121.pdf | MM 0148275.docx |
| MM 0025604.jpg | MM 0014499.pdf |
| MM 0142609.eml | MM 0175640.eml |
| MM 0049772.dwg | MM 0080003.pdf |
| MM 0150542.msg | MM 0153595.docx |
| MM 0154966.xlsx | MM 0048901.txt |
| MM 0163867.msg | MM 0143049.eml |
| MM 0178067.eml | MM 0144384.eml |
| MM 0154447.pdf | MM 0173818.eml |
| MM 0144851.eml | MM 0144423.eml |
| MM 0000313.pdf | MM 0176334.eml |
| MM 0079884.dwg | MM 0147000.pdf |
| MM 0165198.msg | MM 0090668.xls |
| MM 0001553.pdf | MM 0177574.eml |
| MM 0171498.eml | MM 0166666.eml |
| MM 0025280.msg | MM 0100686.doc |
| MM 0106538.txt | MM 0167026.eml |
| MM 0018738.pdf | MM 0150684.msg |
| MM 0051146.docx | MM 0167781.eml |
| MM 0175221.eml | MM 0169984.eml |
| MM 0140078.eml | MM 0177031.eml |
| MM 0103209.pdf | MM 0145726.eml |
| MM 0075232.txt | MM 0136798.txt |

| Title |
|---|
| MM 0179318.ics |
| MM 0013211.pdf |
| MM 0076175.doc |
| MM 0176671.eml |
| MM 0102449.pdf |
| MM 0012451.pdf |
| MM 0168863.eml |
| MM 0051057.htm |
| MM 0163531.msg |
| MM 0027847.doc |
| MM 0066407.xls |
| MM 0074600.xls |
| MM 0146194.eml |
| MM 0156428.docx |
| MM 0046704.txt |
| MM 0144975.eml |
| MM 0026834.txt |
| MM 0145347.eml |
| MM 0177450.eml |
| MM 0169197.eml |
| MM 0162860.doc |
| MM 0072372.pdf |
| MM 0163150.msg |
| MM 0178950.eml |
| MM 0071267.pdf |
| MM 0139942.eml |
| MM 0166742.eml |
| MM 0170829.eml |
| MM 0167102.eml |
| MM 0049650.bmp |
| MM 0167674.eml |
| MM 0079468.pdf |
| MM 0049933.dwg |
| MM 0089509.pdf |
| MM 0137303.htm |
| MM 0146283.eml |
| MM 0174594.eml |
| MM 0139993.eml |
| MM 0051001.pdf |
| MM 0138208.jpg |
| MM 0065265.jpg |
| MM 0013106.pdf |
| MM 0008438.pdf |
| MM 0145431.eml |
| MM 0177326.eml |
| MM 0141288.eml |
| MM 0026522.jpg |
| MM 0144271.eml |
| MM 0166455.eml |
| MM 0022365.pdf |
| MM 0178635.eml |
| MM 0146145.eml |
| MM 0023525.pdf |
| MM 0097308.pdf |
| MM 0080651.pdf |
| MM 0151212.jpg |
| MM 0179075.eml |
| MM 0164999.msg |
| MM 0000687.pdf |
| MM 0002151.xlsx |
| MM 0136749.txt |
| MM 0028549.pdf |
| MM 0169955.eml |
| MM 0177747.eml |
| MM 0172019.eml |
| MM 0028070.pdf |
| MM 0165692.msg |
| MM 0079829.dwg |
| MM 0172952.eml |
| MM 0127448.pdf |
| MM 0094724.pdf |
| MM 0148765.xlsx |
| MM 0173360.eml |
| MM 0141805.eml |
| MM 0149038.pdf |
| MM 0170275.eml |
| MM 0026474.xlsx |
| MM 0089823.pdf |
| MM 0137662.doc |
| MM 0019672.pdf |
| MM 0171392.eml |
| MM 0143322.eml |
| MM 0171847.eml |
| MM 0098485.pdf |
| MM 0141016.eml |
| MM 0173701.eml |
| MM 0155193.xls |
| MM 0045174.pdf |
| MM 0179291.ics |
| MM 0001638.pdf |
| MM 0135704.txt |
| MM 0043098.pdf |
| MM 0171054.eml |
| MM 0070668.pdf |

| Title |
|---|
| MM 0145081.eml |
| MM 0008088.pdf |
| MM 0144166.eml |
| MM 0139938.ics |
| MM 0141638.eml |
| MM 0173688.eml |
| MM 0023986.pdf |
| MM 0167911.eml |
| MM 0174124.eml |
| MM 0051316.pdf |
| MM 0174683.eml |
| MM 0043111.pdf |
| MM 0166323.eml |
| MM 0029766.doc |
| MM 0041582.pdf |
| MM 0168070.eml |
| MM 0004329.pdf |
| MM 0138699.doc |
| MM 0177822.eml |
| MM 0145892.eml |
| MM 0169630.eml |
| MM 0174937.eml |
| MM 0153568.pdf |
| MM 0000383.xlsx |
| MM 0022072.pdf |
| MM 0178285.eml |
| MM 0175305.eml |
| MM 0104663.pdf |
| MM 0142899.eml |
| MM 0024535.msg |
| MM 0011653.pdf |
| MM 0142848.eml |
| MM 0049681.bmp |
| MM 0089251.xls |
| MM 0166034.eml |
| MM 0163181.msg |
| MM 0071963.pdf |
| MM 0135950.html |
| MM 0063716.pdf |
| MM 0081470.pdf |
| MM 0021611.pdf |
| MM 0028128.pdf |
| MM 0172478.eml |
| MM 0145843.eml |
| MM 0001301.pdf |
| MM 0076242.xls |
| MM 0000933.pdf |
| MM 0173238.eml |
| MM 0166827.eml |
| MM 0163992.msg |
| MM 0163247.msg |
| MM 0160050.doc |
| MM 0092824.pdf |
| MM 0167215.eml |
| MM 0175012.eml |
| MM 0062945.pdf |
| MM 0026284.xls |
| MM 0168367.eml |
| MM 0144610.eml |
| MM 0165932.eml |
| MM 0090303.pdf |
| MM 0169527.eml |
| MM 0008059.pdf |
| MM 0145050.eml |
| MM 0021749.pdf |
| MM 0138710.doc |
| MM 0155255.xls |
| MM 0051261.jpg |
| MM 0165135.msg |
| MM 0025657.pdf |
| MM 0144329.eml |
| MM 0068622.pdf |
| MM 0166905.ics |
| MM 0079942.pdf |
| MM 0080368.pdf |
| MM 0142910.eml |
| MM 0152355.docx |
| MM 0096071.pdf |
| MM 0143485.eml |
| MM 0139302.txt |
| MM 0160047.vsd |
| MM 0007412.pdf |
| MM 0171435.eml |
| MM 0000078.pdf |
| MM 0168598.eml |
| MM 0144748.eml |
| MM 0095505.pdf |
| MM 0145108.eml |
| MM 0140656.eml |
| MM 0070595.docx |
| MM 0148913.doc |
| MM 0137793.gif |
| MM 0143743.eml |
| MM 0006194.pdf |

| Title |
|---|
| MM 0089797.pdf |
| MM 0142103.eml |
| MM 0089746.pdf |
| MM 0142675.eml |
| MM 0106125.txt |
| MM 0079627.pdf |
| MM 0171722.eml |
| MM 0171085.eml |
| MM 0137575.doc |
| MM 0165222.msg |
| MM 0050102.bmp |
| MM 0165585.msg |
| MM 0140687.eml |
| MM 0176729.eml |
| MM 0050736.jpg |
| MM 0164462.msg |
| MM 0012509.pdf |
| MM 0051325.dwg |
| MM 0143826.eml |
| MM 0007364.pdf |
| MM 0161327.pdf |
| MM 0120492.pdf |
| MM 0074461.pdf |
| MM 0079993.pdf |
| MM 0170971.eml |
| MM 0142214.eml |
| MM 0003502.doc |
| MM 0006283.pdf |
| MM 0071930.docx |
| MM 0147840.docx |
| MM 0141301.eml |
| MM 0168128.eml |
| MM 0140541.eml |
| MM 0172256.eml |
| MM 0169768.eml |
| MM 0172983.eml |
| MM 0013728.pdf |
| MM 0136506.txt |
| MM 0144114.eml |
| MM 0012384.pdf |
| MM 0045728.pdf |
| MM 0165991.eml |
| MM 0002249.jpg |
| MM 0079666.dwg |
| MM 0145754.eml |
| MM 0166351.eml |
| MM 0096999.pdf |
| MM 0063801.pdf |
| MM 0171608.eml |
| MM 0167511.eml |
| MM 0170048.eml |
| MM 0159714.docx |
| MM 0026580.xls |
| MM 0169642.eml |
| MM 0147156.pdf |
| MM 0075621.txt |
| MM 0145335.eml |
| MM 0177422.eml |
| MM 0000990.pdf |
| MM 0074387.dwg |
| MM 0176262.eml |
| MM 0144907.eml |
| MM 0142499.eml |
| MM 0167170.eml |
| MM 0049604.txt |
| MM 0137407.htm |
| MM 0136992.htm |
| MM 0137209.gif |
| MM 0000343.xlsx |
| MM 0166097.eml |
| MM 0171269.eml |
| MM 0174537.eml |
| MM 0174241.eml |
| MM 0136943.htm |
| MM 0007995.doc |
| MM 0022776.pdf |
| MM 0166046.eml |
| MM 0089223.xls |
| MM 0175873.eml |
| MM 0167606.eml |
| MM 0138468.txt |
| MM 0039762.txt |
| MM 0145443.eml |
| MM 0177354.eml |
| MM 0079903.dwg |
| MM 0045398.pdf |
| MM 0106195.pdf |
| MM 0177881.eml |
| MM 0179007.eml |
| MM 0175060.eml |
| MM 0001374.docx |
| MM 0080184.pdf |
| MM 0143669.eml |
| MM 0146137.eml |

| Title |
|---|
| MM 0014434.pdf |
| MM 0167898.eml |
| MM 0151115.docx |
| MM 0097526.pdf |
| MM 0167849.eml |
| MM 0014342.pdf |
| MM 0143035.eml |
| MM 0143792.eml |
| MM 0000631.docx |
| MM 0140120.eml |
| MM 0155142.xls |
| MM 0169309.eml |
| MM 0151704.pdf |
| MM 0141760.eml |
| MM 0164810.msg |
| MM 0094841.pdf |
| MM 0156174.docx |
| MM 0144799.eml |
| MM 0143454.eml |
| MM 0171343.eml |
| MM 0063138.pdf |
| MM 0139474.txt |
| MM 0135861.txt |
| MM 0083633.jpg |
| MM 0147790.docx |
| MM 0003950.xls |
| MM 0106544.txt |
| MM 0018744.pdf |
| MM 0025686.pdf |
| MM 0164003.msg |
| MM 0044851.pdf |
| MM 0177508.eml |
| MM 0140933.eml |
| MM 0165643.msg |
| MM 0103097.pdf |
| MM 0155284.xls |
| MM 0090614.xls |
| MM 0168811.eml |
| MM 0164548.msg |
| MM 0154628.xls |
| MM 0155068.xls |
| MM 0080799.dwg |
| MM 0169584.eml |
| MM 0001064.pdf |
| MM 0165308.msg |
| MM 0178131.eml |
| MM 0027498.pdf |
| MM 0163931.msg |
| MM 0050283.pdf |
| MM 0167963.eml |
| MM 0080155.pdf |
| MM 0050956.pdf |
| MM 0145492.eml |
| MM 0045349.pdf |
| MM 0152708.xlsx |
| MM 0155409.xls |
| MM 0001877.pdf |
| MM 0140819.eml |
| MM 0168002.eml |
| MM 0094178.pdf |
| MM 0000245.pdf |
| MM 0164129.msg |
| MM 0049990.dwg |
| MM 0150591.xlsx |
| MM 0104611.pdf |
| MM 0176679.ics |
| MM 0156620.docx |
| MM 0174290.eml |
| MM 0168419.ics |
| MM 0178550.eml |
| MM 0146220.eml |
| MM 0008004.jpg |
| MM 0163654.msg |
| MM 0063764.pdf |
| MM 0178226.eml |
| MM 0178581.eml |
| MM 0148752.pdf |
| MM 0142448.eml |
| MM 0175401.eml |
| MM 0076650.jpg |
| MM 0176514.eml |
| MM 0050249.msg |
| MM 0145831.eml |
| MM 0001373.pdf |
| MM 0001859.xls |
| MM 0075157.txt |
| MM 0169134.eml |
| MM 0080329.dwg |
| MM 0080623.pdf |
| MM 0142029.eml |
| MM 0049947.bmp |
| MM 0163235.msg |
| MM 0174620.eml |
| MM 0163592.msg |

| Title |
|---|
| MM 0149129.docx |
| MM 0093264.pdf |
| MM 0001712.pdf |
| MM 0095388.pdf |
| MM 0169555.eml |
| MM 0145785.eml |
| MM 0002298.jpg |
| MM 0102392.doc |
| MM 0144662.eml |
| MM 0164599.msg |
| MM 0139685.doc |
| MM 0173312.eml |
| MM 0141405.eml |
| MM 0098096.pdf |
| MM 0140245.eml |
| MM 0172552.eml |
| MM 0155227.xls |
| MM 0008960.pdf |
| MM 0080271.dwg |
| MM 0143350.eml |
| MM 0171447.eml |
| MM 0161423.pdf |
| MM 0143885.eml |
| MM 0155058.docx |
| MM 0001916.xlsx |
| MM 0142962.eml |
| MM 0101019.doc |
| MM 0138530.txt |
| MM 0140624.eml |
| MM 0159389.xlsx |
| MM 0140183.eml |
| MM 0095577.pdf |
| MM 0141064.eml |
| MM 0041018.pdf |
| MM 0079684.pdf |
| MM 0014446.pdf |
| MM 0018421.pdf |
| MM 0143731.eml |
| MM 0001900.jpg |
| MM 0135776.txt |
| MM 0019517.pdf |
| MM 0065190.docx |
| MM 0156025.xls |
| MM 0137955.xls |
| MM 0143047.eml |
| MM 0083587.jpg |
| MM 0106157.txt |
| MM 0142607.eml |
| MM 0089734.pdf |
| MM 0155351.xlsx |
| MM 0168949.eml |
| MM 0141712.eml |
| MM 0173005.eml |
| MM 0155199.xlsx |
| MM 0072639.pdf |
| MM 0150136.pdf |
| MM 0002311.jpg |
| MM 0172645.eml |
| MM 0106536.txt |
| MM 0083641.jpg |
| MM 0096775.pdf |
| MM 0166668.eml |
| MM 0139868.eml |
| MM 0171496.eml |
| MM 0178408.eml |
| MM 0143854.eml |
| MM 0136574.txt |
| MM 0165196.msg |
| MM 0172583.eml |
| MM 0150557.pdf |
| MM 0140941.eml |
| MM 0139654.doc |
| MM 0173816.eml |
| MM 0051091.dwg |
| MM 0156659.pdf |
| MM 0066409.xls |
| MM 0139143.txt |
| MM 0170034.eml |
| MM 0142723.eml |
| MM 0152747.pdf |
| MM 0170793.eml |
| MM 0142084.eml |
| MM 0083764.xls |
| MM 0173121.eml |
| MM 0141636.eml |
| MM 0151652.pdf |
| MM 0076603.pdf |
| MM 0141191.eml |
| MM 0170388.ics |
| MM 0136796.txt |
| MM 0050054.bmp |
| MM 0165374.msg |
| MM 0095325.pdf |
| MM 0008086.pdf |

| Title |
|---|
| MM 0096948.pdf |
| MM 0177735.eml |
| MM 0145022.eml |
| MM 0177092.eml |
| MM 0169927.eml |
| MM 0165940.eml |
| MM 0151158.pdf |
| MM 0029871.doc |
| MM 0176175.eml |
| MM 0154815.xls |
| MM 0164707.msg |
| MM 0166977.ics |
| MM 0141877.eml |
| MM 0025625.pdf |
| MM 0051213.jpg |
| MM 0172920.eml |
| MM 0099609.doc |
| MM 0028002.pdf |
| MM 0174319.eml |
| MM 0171835.eml |
| MM 0088263.pdf |
| MM 0082777.jpg |
| MM 0149809.docx |
| MM 0049819.dwg |
| MM 0170207.eml |
| MM 0142510.eml |
| MM 0079930.pdf |
| MM 0165526.msg |
| MM 0150640.pdf |
| MM 0099962.pdf |
| MM 0049639.xls |
| MM 0002325.msg |
| MM 0173773.eml |
| MM 0167498.eml |
| MM 0003667.doc |
| MM 0138151.txt |
| MM 0171026.eml |
| MM 0174778.eml |
| MM 0171781.eml |
| MM 0027511.pdf |
| MM 0139067.txt |
| MM 0178069.eml |
| MM 0171750.eml |
| MM 0163869.msg |
| MM 0003756.docx |
| MM 0026427.pdf |
| MM 0167449.eml |
| MM 0138180.txt |
| MM 0026380.pdf |
| MM 0014497.pdf |
| MM 0151279.docx |
| MM 0050744.jpg |
| MM 0164862.msg |
| MM 0106305.doc |
| MM 0028315.pdf |
| MM 0065360.pdf |
| MM 0155130.xls |
| MM 0140152.eml |
| MM 0170903.eml |
| MM 0179248.eml |
| MM 0148624.xls |
| MM 0135813.txt |
| MM 0143381.eml |
| MM 0074413.pdf |
| MM 0100688.doc |
| MM 0171331.eml |
| MM 0140294.eml |
| MM 0157845.dwg |
| MM 0155551.xls |
| MM 0177908.eml |
| MM 0172224.eml |
| MM 0173464.eml |
| MM 0141373.eml |
| MM 0147880.docx |
| MM 0066351.pdf |
| MM 0143163.eml |
| MM 0080129.pdf |
| MM 0139751.jpg |
| MM 0051059.htm |
| MM 0089610.pdf |
| MM 0165184.ics |
| MM 0072367.msg |
| MM 0144168.eml |
| MM 0050660.jpg |
| MM 0102447.pdf |
| MM 0173686.eml |
| MM 0164293.msg |
| MM 0025864.pdf |
| MM 0095482.pdf |
| MM 0103207.pdf |
| MM 0172761.eml |
| MM 0145728.eml |
| MM 0089265.xlsx |
| MM 0021508.pdf |

| Title |
|---|
| MM 0071942.jpg |
| MM 0147633.xlsx |
| MM 0179316.ics |
| MM 0142897.eml |
| MM 0097011.pdf |
| MM 0139522.txt |
| MM 0008340.pdf |
| MM 0138697.doc |
| MM 0004327.pdf |
| MM 0077385.pdf |
| MM 0001479.pdf |
| MM 0136822.txt |
| MM 0080851.dwg |
| MM 0000239.pdf |
| MM 0173932.eml |
| MM 0166357.ics |
| MM 0144509.eml |
| MM 0154592.xls |
| MM 0141286.eml |
| MM 0154931.xls |
| MM 0173236.eml |
| MM 0157265.dwg |
| MM 0028126.pdf |
| MM 0003943.dwg |
| MM 0165063.msg |
| MM 0172476.eml |
| MM 0177328.eml |
| MM 0136481.txt |
| MM 0139254.txt |
| MM 0163628.msg |
| MM 0063718.pdf |
| MM 0079466.pdf |
| MM 0074962.docx |
| MM 0142846.eml |
| MM 0169529.eml |
| MM 0179460.ics |
| MM 0136747.txt |
| MM 0140700.eml |
| MM 0172017.eml |
| MM 0016590.pdf |
| MM 0164997.msg |
| MM 0148735.msg |
| MM 0151199.xlsx |
| MM 0176109.eml |
| MM 0049689.dwg |
| MM 0137162.gif |
| MM 0135652.txt |
| MM 0066380.pdf |
| MM 0163249.msg |
| MM 0139192.txt |
| MM 0150715.docx |
| MM 0163770.msg |
| MM 0161480.doc |
| MM 0105603.pdf |
| MM 0178302.eml |
| MM 0101065.doc |
| MM 0025561.jpg |
| MM 0080366.pdf |
| MM 0049056.txt |
| MM 0046683.txt |
| MM 0168650.eml |
| MM 0144327.eml |
| MM 0176842.eml |
| MM 0072552.pdf |
| MM 0038447.dwg |
| MM 0090634.pdf |
| MM 0079827.dwg |
| MM 0177270.eml |
| MM 0145915.eml |
| MM 0150505.xls |
| MM 0167343.eml |
| MM 0167896.eml |
| MM 0075339.c |
| MM 0043096.pdf |
| MM 0038467.txt |
| MM 0177611.eml |
| MM 0012271.pdf |
| MM 0176051.eml |
| MM 0050738.jpg |
| MM 0176727.eml |
| MM 0144030.eml |
| MM 0046672.dwg |
| MM 0168935.eml |
| MM 0144797.eml |
| MM 0012507.pdf |
| MM 0035536.txt |
| MM 0143852.ics |
| MM 0079742.dwg |
| MM 0140689.eml |
| MM 0109573.pdf |
| MM 0156701.pdf |
| MM 0151661.dwg |
| MM 0089748.pdf |
| MM 0167847.eml |

| Title |
|---|
| MM 0028231.pdf |
| MM 0177798.eml |
| MM 0170827.eml |
| MM 0106412.txt |
| MM 0088843.pdf |
| MM 0071269.pdf |
| MM 0080384.dwg |
| MM 0165715.msg |
| MM 0172300.eml |
| MM 0169199.eml |
| MM 0001321.xls |
| MM 0136450.txt |
| MM 0004480.pdf |
| MM 0141257.eml |
| MM 0173540.eml |
| MM 0164155.msg |
| MM 0155014.xlsx |
| MM 0025701.pdf |
| MM 0173591.eml |
| MM 0141521.eml |
| MM 0164623.msg |
| MM 0179001.ics |
| MM 0008391.pdf |
| MM 0082919.pdf |
| MM 0172804.eml |
| MM 0103110.pdf |
| MM 0008436.pdf |
| MM 0156236.doc |
| MM 0138206.jpg |
| MM 0161507.pdf |
| MM 0106364.txt |
| MM 0152450.pdf |
| MM 0142434.eml |
| MM 0170323.eml |
| MM 0050085.bmp |
| MM 0095453.pdf |
| MM 0177749.eml |
| MM 0152839.msg |
| MM 0165870.msg |
| MM 0071993.jpg |
| MM 0000689.pdf |
| MM 0168369.eml |
| MM 0051014.msg |
| MM 0014562.pdf |
| MM 0142055.eml |
| MM 0096546.pdf |
| MM 0176512.ics |
| MM 0143615.eml |
| MM 0171102.eml |
| MM 0000983.docx |
| MM 0166162.eml |
| MM 0174365.eml |
| MM 0171849.eml |
| MM 0151067.msg |
| MM 0093086.pdf |
| MM 0149036.pdf |
| MM 0167085.eml |
| MM 0049865.dwg |
| MM 0003970.pdf |
| MM 0144480.eml |
| MM 0154869.xls |
| MM 0000417.pdf |
| MM 0000865.pdf |
| MM 0169010.eml |
| MM 0170660.ics |
| MM 0140239.eml |
| MM 0001257.pdf |
| MM 0159916.pdf |
| MM 0145567.eml |
| MM 0149825.pdf |
| MM 0104385.pdf |
| MM 0166503.eml |
| MM 0105262.pdf |
| MM 0174704.eml |
| MM 0001636.pdf |
| MM 0140658.eml |
| MM 0158745.pdf |
| MM 0144746.eml |
| MM 0148119.docx |
| MM 0083164.pdf |
| MM 0025236.doc |
| MM 0073005.pdf |
| MM 0168547.eml |
| MM 0001338.xlsx |
| MM 0017259.pdf |
| MM 0152685.xlsx |
| MM 0001140.pdf |
| MM 0090523.pdf |
| MM 0072645.pdf |
| MM 0063557.pdf |
| MM 0163815.msg |
| MM 0080071.pdf |
| MM 0175195.eml |
| MM 0079629.pdf |

| Title |
|---|
| MM 0075705.txt |
| MM 0177974.eml |
| MM 0072583.pdf |
| MM 0097463.txt |
| MM 0136508.txt |
| MM 0103099.pdf |
| MM 0173418.eml |
| MM 0144451.eml |
| MM 0168126.eml |
| MM 0176893.eml |
| MM 0179234.eml |
| MM 0023764.pdf |
| MM 0161329.pdf |
| MM 0174861.eml |
| MM 0007860.doc |
| MM 0142083.eml |
| MM 0104901.doc |
| MM 0139756.jpg |
| MM 0135684.txt |
| MM 0153100.pdf |
| MM 0171673.eml |
| MM 0100315.pdf |
| MM 0106226.doc |
| MM 0145088.eml |
| MM 0099345.pdf |
| MM 0136791.txt |
| MM 0177038.eml |
| MM 0076604.pdf |
| MM 0094562.pdf |
| MM 0176678.eml |
| MM 0083763.xls |
| MM 0074942.pdf |
| MM 0151022.docx |
| MM 0163159.msg |
| MM 0139282.txt |
| MM 0097016.pdf |
| MM 0170820.eml |
| MM 0076265.pdf |
| MM 0000599.pdf |
| MM 0173547.eml |
| MM 0173935.eml |
| MM 0176219.eml |
| MM 0080856.dwg |
| MM 0065185.pdf |
| MM 0050055.dwg |
| MM 0001844.docx |
| MM 0008347.pdf |
| MM 0140410.eml |
| MM 0140862.eml |
| MM 0172307.eml |
| MM 0140366.eml |
| MM 0103117.pdf |
| MM 0008431.pdf |
| MM 0028121.pdf |
| MM 0157262.dwg |
| MM 0089254.xlsx |
| MM 0008396.pdf |
| MM 0173231.eml |
| MM 0141526.eml |
| MM 0137913.txt |
| MM 0164183.msg |
| MM 0158366.docx |
| MM 0170324.eml |
| MM 0003305.xls |
| MM 0142433.eml |
| MM 0170483.eml |
| MM 0143273.eml |
| MM 0171564.eml |
| MM 0051008.pdf |
| MM 0178988.eml |
| MM 0141147.eml |
| MM 0164245.msg |
| MM 0051013.msg |
| MM 0135630.gif |
| MM 0172010.eml |
| MM 0148652.xlsx |
| MM 0071994.jpg |
| MM 0003834.msg |
| MM 0099433.pdf |
| MM 0095454.pdf |
| MM 0137165.gif |
| MM 0096541.pdf |
| MM 0001985.xlsx |
| MM 0014565.pdf |
| MM 0160059.doc |
| MM 0167082.eml |
| MM 0003977.pdf |
| MM 0049051.txt |
| MM 0101062.doc |
| MM 0025566.jpg |
| MM 0161487.doc |
| MM 0088218.pdf |
| MM 0156369.doc |
| MM 0172529.eml |

| Title |
|---|
| MM 0021796.pdf |
| MM 0001521.pdf |
| MM 0177506.eml |
| MM 0172258.eml |
| MM 0159918.doc |
| MM 0169766.eml |
| MM 0144823.eml |
| MM 0083505.pdf |
| MM 0051168.xlsx |
| MM 0080862.pdf |
| MM 0154867.xlsm |
| MM 0137284.htm |
| MM 0174413.eml |
| MM 0166614.eml |
| MM 0171898.eml |
| MM 0170794.eml |
| MM 0142724.eml |
| MM 0043118.pdf |
| MM 0066356.pdf |
| MM 0148399.pdf |
| MM 0136263.html |
| MM 0143164.eml |
| MM 0179311.ics |
| MM 0169258.eml |
| MM 0028236.pdf |
| MM 0080554.msg |
| MM 0103200.pdf |
| MM 0173681.eml |
| MM 0050667.jpg |
| MM 0102440.pdf |
| MM 0152229.docx |
| MM 0161276.pdf |
| MM 0143977.eml |
| MM 0143505.eml |
| MM 0142890.eml |
| MM 0106415.txt |
| MM 0142345.eml |
| MM 0168079.eml |
| MM 0154595.xls |
| MM 0025708.doc |
| MM 0164152.msg |
| MM 0141250.eml |
| MM 0136457.txt |
| MM 0136825.txt |
| MM 0155452.doc |
| MM 0080383.dwg |
| MM 0150806.pdf |
| MM 0045495.pdf |
| MM 0177459.eml |
| MM 0004320.pdf |
| MM 0050084.dwg |
| MM 0172471.eml |
| MM 0136486.txt |
| MM 0045444.pdf |
| MM 0179006.ics |
| MM 0003944.dwg |
| MM 0154936.xls |
| MM 0000548.pdf |
| MM 0017011.pdf |
| MM 0025706.pdf |
| MM 0141281.eml |
| MM 0089258.xls |
| MM 0080239.pdf |
| MM 0142841.eml |
| MM 0106363.txt |
| MM 0142394.eml |
| MM 0171916.eml |
| MM 0161500.pdf |
| MM 0163188.msg |
| MM 0012489.pdf |
| MM 0000129.pdf |
| MM 0173650.eml |
| MM 0020439.pdf |
| MM 0164990.msg |
| MM 0165877.msg |
| MM 0001769.pdf |
| MM 0149408.xlsx |
| MM 0045025.pdf |
| MM 0001473.docx |
| MM 0143612.eml |
| MM 0066387.pdf |
| MM 0142052.eml |
| MM 0165152.ics |
| MM 0003744.doc |
| MM 0018970.pdf |
| MM 0175950.eml |
| MM 0175522.eml |
| MM 0167725.eml |
| MM 0024464.msg |
| MM 0081953.pdf |
| MM 0174362.eml |
| MM 0074834.xls |
| MM 0022655.pdf |
| MM 0051268.jpg |

| Title |
|---|
| MM 0079820.dwg |
| MM 0028079.pdf |
| MM 0021740.pdf |
| MM 0139621.pdf |
| MM 0176437.eml |
| MM 0176845.eml |
| MM 0046684.txt |
| MM 0027918.pdf |
| MM 0166976.eml |
| MM 0135867.html |
| MM 0160679.pdf |
| MM 0175143.eml |
| MM 0049864.bmp |
| MM 0076772.xls |
| MM 0172148.eml |
| MM 0179298.ics |
| MM 0169476.eml |
| MM 0126660.pdf |
| MM 0136618.txt |
| MM 0075363.txt |
| MM 0079745.dwg |
| MM 0168932.eml |
| MM 0012500.pdf |
| MM 0146981.pdf |
| MM 0046675.dwg |
| MM 0167432.eml |
| MM 0167840.eml |
| MM 0080076.pdf |
| MM 0153720.doc |
| MM 0178012.eml |
| MM 0163460.msg |
| MM 0105513.pdf |
| MM 0176341.eml |
| MM 0144824.eml |
| MM 0169761.eml |
| MM 0167448.ics |
| MM 0001526.pdf |
| MM 0066690.xls |
| MM 0051181.pdf |
| MM 0166613.eml |
| MM 0178801.eml |
| MM 0175981.eml |
| MM 0092610.pdf |
| MM 0179233.eml |
| MM 0169583.eml |
| MM 0071939.jpg |
| MM 0159899.rtf |
| MM 0168816.eml |
| MM 0175711.eml |
| MM 0080152.pdf |
| MM 0167964.eml |
| MM 0062388.log |
| MM 0066800.xls |
| MM 0166883.eml |
| MM 0143118.eml |
| MM 0174151.eml |
| MM 0139138.txt |
| MM 0144572.eml |
| MM 0151861.xlsx |
| MM 0000948.doc |
| MM 0114891.pdf |
| MM 0001870.pdf |
| MM 0136859.txt |
| MM 0050029.dwg |
| MM 0174942.eml |
| MM 0143579.eml |
| MM 0166737.eml |
| MM 0139937.eml |
| MM 0148342.docx |
| MM 0027786.doc |
| MM 0142339.eml |
| MM 0170389.eml |
| MM 0089900.doc |
| MM 0092734.pdf |
| MM 0106469.txt |
| MM 0076657.jpg |
| MM 0167601.eml |
| MM 0050634.pdf |
| MM 0049946.dwg |
| MM 0071916.pdf |
| MM 0178586.eml |
| MM 0171518.eml |
| MM 0063763.pdf |
| MM 0159641.docx |
| MM 0177886.eml |
| MM 0106192.pdf |
| MM 0079904.dwg |
| MM 0169694.eml |
| MM 0165018.msg |
| MM 0155378.xls |
| MM 0099756.doc |
| MM 0173998.eml |
| MM 0164658.msg |
| MM 0025002.doc |

| Title |
|---|
| MM 0000037.xlsx |
| MM 0140599.eml |
| MM 0090633.pdf |
| MM 0148128.docx |
| MM 0000862.pdf |
| MM 0012617.pdf |
| MM 0043091.pdf |
| MM 0166504.eml |
| MM 0153089.pdf |
| MM 0179124.eml |
| MM 0080700.pdf |
| MM 0167344.eml |
| MM 0173708.eml |
| MM 0001631.pdf |
| MM 0145101.eml |
| MM 0008108.pdf |
| MM 0103389.pdf |
| MM 0049642.xls |
| MM 0148007.docx |
| MM 0028416.doc |
| MM 0144790.eml |
| MM 0002149.xlsx |
| MM 0144037.eml |
| MM 0088968.pps |
| MM 0175192.eml |
| MM 0011867.pdf |
| MM 0049346.txt |
| MM 0003612.pdf |
| MM 0075106.avi |
| MM 0153058.pdf |
| MM 0163812.msg |
| MM 0168121.eml |
| MM 0144456.eml |
| MM 0001281.pdf |
| MM 0077366.log |
| MM 0140548.eml |
| MM 0177973.eml |
| MM 0093050.pdf |
| MM 0161489.pdf |
| MM 0178473.eml |
| MM 0146303.eml |
| MM 0167053.eml |
| MM 0175254.eml |
| MM 0165996.eml |
| MM 0177044.eml |
| MM 0021573.pdf |
| MM 0144113.eml |
| MM 0168464.eml |
| MM 0142758.eml |
| MM 0026587.xls |
| MM 0167516.eml |
| MM 0050284.pdf |
| MM 0178136.eml |
| MM 0163936.msg |
| MM 0163544.msg |
| MM 0178691.eml |
| MM 0144900.eml |
| MM 0102082.doc |
| MM 0168005.eml |
| MM 0020752.pdf |
| MM 0001402.pdf |
| MM 0080458.dwg |
| MM 0169645.eml |
| MM 0166090.eml |
| MM 0000339.xlsx |
| MM 0008003.jpg |
| MM 0093174.pdf |
| MM 0174297.eml |
| MM 0139559.txt |
| MM 0049603.txt |
| MM 0175370.eml |
| MM 0049997.dwg |
| MM 0018669.pdf |
| MM 0167177.eml |
| MM 0001345.docx |
| MM 0089583.xls |
| MM 0101199.pdf |
| MM 0089224.xls |
| MM 0150704.msg |
| MM 0174993.eml |
| MM 0174246.eml |
| MM 0139588.txt |
| MM 0178221.eml |
| MM 0169133.eml |
| MM 0062409.txt |
| MM 0095049.pdf |
| MM 0177353.eml |
| MM 0145836.eml |
| MM 0145444.eml |
| MM 0065128.pdf |
| MM 0151299.pdf |
| MM 0168773.eml |
| MM 0144204.eml |
| MM 0000534.pdf |

| Title |
|---|
| MM 0176513.eml |
| MM 0000372.xlsx |
| MM 0093263.pdf |
| MM 0166420.eml |
| MM 0081064.pdf |
| MM 0171179.eml |
| MM 0174627.eml |
| MM 0141287.ics |
| MM 0148493.pdf |
| MM 0014519.pdf |
| MM 0070745.pdf |
| MM 0179000.eml |
| MM 0024430.dwg |
| MM 0170739.eml |
| MM 0168312.eml |
| MM 0102395.doc |
| MM 0176172.eml |
| MM 0169920.eml |
| MM 0169552.eml |
| MM 0075296.txt |
| MM 0165479.msg |
| MM 0001715.pdf |
| MM 0138687.ppt |
| MM 0140997.eml |
| MM 0080276.dwg |
| MM 0165140.msg |
| MM 0065070.pdf |
| MM 0155220.xls |
| MM 0076845.pdf |
| MM 0141402.eml |
| MM 0083550.xls |
| MM 0167759.eml |
| MM 0152573.pdf |
| MM 0142965.eml |
| MM 0170200.eml |
| MM 0139377.txt |
| MM 0148655.docx |
| MM 0105100.doc |
| MM 0166119.eml |
| MM 0105678.pdf |
| MM 0161424.pdf |
| MM 0094330.pdf |
| MM 0141063.eml |
| MM 0136664.txt |
| MM 0150647.pdf |
| MM 0171786.eml |
| MM 0146068.eml |
| MM 0014441.pdf |
| MM 0018426.pdf |
| MM 0079683.pdf |
| MM 0142176.eml |
| MM 0001927.xlsx |
| MM 0142600.eml |
| MM 0169767.ics |
| MM 0079652.pdf |
| MM 0026420.pdf |
| MM 0083580.jpg |
| MM 0001843.xlsx |
| MM 0007770.pdf |
| MM 0155137.xls |
| MM 0065367.pdf |
| MM 0079739.dwg |
| MM 0028312.pdf |
| MM 0138472.doc |
| MM 0164865.msg |
| MM 0143829.ics |
| MM 0088960.pdf |
| MM 0143421.eml |
| MM 0148623.xls |
| MM 0171491.eml |
| MM 0175228.eml |
| MM 0170576.eml |
| MM 0167788.eml |
| MM 0089887.pdf |
| MM 0026041.pdf |
| MM 0144858.eml |
| MM 0139673.xls |
| MM 0139653.doc |
| MM 0172223.eml |
| MM 0140946.eml |
| MM 0136901.txt |
| MM 0157842.dwg |
| MM 0147009.pdf |
| MM 0080067.pdf |
| MM 0175624.eml |
| MM 0167851.eml |
| MM 0163471.msg |
| MM 0075372.txt |
| MM 0140138.eml |
| MM 0152273.msg |
| MM 0172188.eml |
| MM 0000716.pdf |
| MM 0141778.eml |
| MM 0144781.eml |

| Title |
|---|
| MM 0137119.gif |
| MM 0174180.eml |
| MM 0166852.eml |
| MM 0027316.xls |
| MM 0146130.eml |
| MM 0163232.msg |
| MM 0148309.docx |
| MM 0178640.eml |
| MM 0167260.eml |
| MM 0142789.eml |
| MM 0080183.pdf |
| MM 0160341.rtf |
| MM 0026576.doc |
| MM 0094268.pdf |
| MM 0163130.doc |
| MM 0163765.ics |
| MM 0177095.eml |
| MM 0045059.pdf |
| MM 0095428.pdf |
| MM 0024929.pdf |
| MM 0145025.eml |
| MM 0067700.docx |
| MM 0045560.pdf |
| MM 0028005.pdf |
| MM 0172927.eml |
| MM 0051214.jpg |
| MM 0152127.docx |
| MM 0152301.xlsx |
| MM 0144889.eml |
| MM 0164700.msg |
| MM 0166970.ics |
| MM 0145107.ics |
| MM 0142517.eml |
| MM 0008019.bmp |
| MM 0104038.pdf |
| MM 0074848.xls |
| MM 0137617.doc |
| MM 0161383.pdf |
| MM 0171440.eml |
| MM 0143357.eml |
| MM 0178379.eml |
| MM 0173774.eml |
| MM 0024871.pdf |
| MM 0075469.txt |
| MM 0025639.msg |
| MM 0143736.eml |
| MM 0171021.eml |
| MM 0167338.eml |
| MM 0138156.txt |
| MM 0179158.eml |
| MM 0170117.eml |
| MM 0175649.eml |
| MM 0014490.pdf |
| MM 0026387.pdf |
| MM 0106150.txt |
| MM 0179189.eml |
| MM 0143040.eml |
| MM 0171757.eml |
| MM 0003812.xlsx |
| MM 0002316.jpg |
| MM 0087001.pdf |
| MM 0167055.ics |
| MM 0050151.txt |
| MM 0173002.eml |
| MM 0050743.jpg |
| MM 0050777.docx |
| MM 0174468.eml |
| MM 0135814.txt |
| MM 0074414.pdf |
| MM 0142261.eml |
| MM 0088264.xlsx |
| MM 0006551.pdf |
| MM 0011008.pdf |
| MM 0106531.txt |
| MM 0051096.dwg |
| MM 0164076.msg |
| MM 0151310.pdf |
| MM 0155556.xls |
| MM 0165636.msg |
| MM 0140534.eml |
| MM 0138013.doc |
| MM 0140293.eml |
| MM 0050171.dwg |
| MM 0049716.dwg |
| MM 0175183.eml |
| MM 0167423.eml |
| MM 0166263.eml |
| MM 0090292.pdf |
| MM 0145666.eml |
| MM 0021834.pdf |
| MM 0159810.docx |
| MM 0176731.eml |
| MM 0046664.dwg |
| MM 0168923.eml |

| Title |
|---|
| MM 0073013.pdf |
| MM 0089660.xlsx |
| MM 0168959.ics |
| MM 0178462.eml |
| MM 0174877.eml |
| MM 0007876.doc |
| MM 0161498.pdf |
| MM 0000397.xlsx |
| MM 0170969.eml |
| MM 0104084.pdf |
| MM 0167042.eml |
| MM 0141319.eml |
| MM 0073800.pdf |
| MM 0044849.pdf |
| MM 0127326.pdf |
| MM 0013097.pdf |
| MM 0001537.pdf |
| MM 0177510.eml |
| MM 0106089.xls |
| MM 0138708.doc |
| MM 0028068.pdf |
| MM 0079831.dwg |
| MM 0155967.pdf |
| MM 0144496.eml |
| MM 0144331.eml |
| MM 0167734.eml |
| MM 0101073.doc |
| MM 0024475.msg |
| MM 0137243.htm |
| MM 0175533.eml |
| MM 0080370.pdf |
| MM 0008102.msg |
| MM 0081942.pdf |
| MM 0135944.html |
| MM 0168227.eml |
| MM 0144750.eml |
| MM 0176047.eml |
| MM 0001187.pdf |
| MM 0136609.txt |
| MM 0177607.eml |
| MM 0145110.eml |
| MM 0172159.eml |
| MM 0152847.xlsx |
| MM 0166515.eml |
| MM 0174712.eml |
| MM 0151862.msg |
| MM 0025253.xlsx |
| MM 0172542.ics |
| MM 0104899.doc |
| MM 0097771.pdf |
| MM 0142385.eml |
| MM 0145795.ics |
| MM 0089249.xls |
| MM 0146255.ical |
| MM 0142850.eml |
| MM 0163199.msg |
| MM 0178999.eml |
| MM 0007552.pdf |
| MM 0177499.eml |
| MM 0095024.pdf |
| MM 0008387.pdf |
| MM 0103106.pdf |
| MM 0172460.eml |
| MM 0155106.xlsx |
| MM 0043127.docx |
| MM 0025717.pdf |
| MM 0164192.msg |
| MM 0141290.eml |
| MM 0164635.msg |
| MM 0135995.gif |
| MM 0137174.gif |
| MM 0176504.ics |
| MM 0105454.doc |
| MM 0003755.doc |
| MM 0157001.doc |
| MM 0135621.gif |
| MM 0151132.pdf |
| MM 0141156.eml |
| MM 0144608.eml |
| MM 0050093.bmp |
| MM 0024944.pdf |
| MM 0138596.doc |
| MM 0165866.msg |
| MM 0169298.eml |
| MM 0103915.pdf |
| MM 0136780.txt |
| MM 0023903.xlsx |
| MM 0165362.msg |
| MM 0172777.eml |
| MM 0177029.eml |
| MM 0008090.pdf |
| MM 0000567.xlsx |
| MM 0179300.ics |
| MM 0102451.pdf |

| Title |
|---|
| MM 0176096.eml |
| MM 0012963.pdf |
| MM 0063120.pdf |
| MM 0174405.eml |
| MM 0125473.pdf |
| MM 0027134.xls |
| MM 0088207.doc |
| MM 0175245.eml |
| MM 0062760.pdf |
| MM 0149756.pdf |
| MM 0168697.eml |
| MM 0144835.eml |
| MM 0176885.eml |
| MM 0012170.pdf |
| MM 0020667.pdf |
| MM 0097475.txt |
| MM 0177962.eml |
| MM 0040525.pdf |
| MM 0169770.eml |
| MM 0169006.eml |
| MM 0088969.xlsx |
| MM 0177266.eml |
| MM 0168646.eml |
| MM 0176854.eml |
| MM 0173378.eml |
| MM 0089587.xlsx |
| MM 0175294.eml |
| MM 0025577.jpg |
| MM 0067748.pdf |
| MM 0175941.eml |
| MM 0049873.dwg |
| MM 0022644.pdf |
| MM 0163766.msg |
| MM 0039231.txt |
| MM 0002145.xlsx |
| MM 0158753.pdf |
| MM 0079785.dwg |
| MM 0169467.eml |
| MM 0001620.pdf |
| MM 0179289.ics |
| MM 0152505.msg |
| MM 0021497.pdf |
| MM 0010532.pdf |
| MM 0027140.docx |
| MM 0146005.eml |
| MM 0178775.eml |
| MM 0011372.pdf |
| MM 0149833.pdf |
| MM 0106372.txt |
| MM 0170492.eml |
| MM 0092788.pdf |
| MM 0160351.pdf |
| MM 0170335.eml |
| MM 0142422.eml |
| MM 0085904.pdf |
| MM 0105035.doc |
| MM 0171907.eml |
| MM 0081468.pdf |
| MM 0028130.pdf |
| MM 0080343.dwg |
| MM 0001813.doc |
| MM 0001319.pdf |
| MM 0145429.eml |
| MM 0136497.txt |
| MM 0008420.pdf |
| MM 0173587.eml |
| MM 0098603.pdf |
| MM 0154927.xls |
| MM 0144269.eml |
| MM 0000559.pdf |
| MM 0135644.txt |
| MM 0066396.pdf |
| MM 0081009.pdf |
| MM 0014574.pdf |
| MM 0088281.xlsx |
| MM 0012498.pdf |
| MM 0000138.pdf |
| MM 0173641.eml |
| MM 0147645.xlsx |
| MM 0136751.txt |
| MM 0095837.pdf |
| MM 0145048.eml |
| MM 0172001.eml |
| MM 0140716.eml |
| MM 0071985.jpg |
| MM 0155002.xls |
| MM 0095494.pdf |
| MM 0106217.xls |
| MM 0103211.pdf |
| MM 0050042.bmp |
| MM 0095333.pdf |
| MM 0145099.eml |
| MM 0028227.pdf |
| MM 0050676.jpg |

| Title |
|---|
| MM 0141620.eml |
| MM 0164522.msg |
| MM 0000403.xlsx |
| MM 0012449.pdf |
| MM 0139747.jpg |
| MM 0104606.rtf |
| MM 0001989.xlsx |
| MM 0170785.eml |
| MM 0066347.pdf |
| MM 0143175.eml |
| MM 0043109.pdf |
| MM 0147854.docx |
| MM 0154203.doc |
| MM 0168068.eml |
| MM 0080392.dwg |
| MM 0008356.pdf |
| MM 0004331.pdf |
| MM 0095752.pdf |
| MM 0136834.txt |
| MM 0169628.eml |
| MM 0161267.pdf |
| MM 0163148.msg |
| MM 0105743.doc |
| MM 0170831.eml |
| MM 0049648.bmp |
| MM 0106404.txt |
| MM 0021848.pdf |
| MM 0155126.xls |
| MM 0079728.dwg |
| MM 0172653.eml |
| MM 0165246.msg |
| MM 0098842.pdf |
| MM 0154799.pdf |
| MM 0164406.msg |
| MM 0050752.jpg |
| MM 0079643.pdf |
| MM 0026431.pdf |
| MM 0138196.txt |
| MM 0101460.pdf |
| MM 0137128.htm |
| MM 0139071.txt |
| MM 0143051.eml |
| MM 0171746.eml |
| MM 0173472.eml |
| MM 0094791.pdf |
| MM 0136562.txt |
| MM 0077962.pdf |
| MM 0157853.dwg |
| MM 0072516.xls |
| MM 0140282.eml |
| MM 0150541.pdf |
| MM 0155547.xls |
| MM 0172232.eml |
| MM 0171480.eml |
| MM 0019160.pdf |
| MM 0171327.eml |
| MM 0080261.log |
| MM 0170915.eml |
| MM 0157938.pdf |
| MM 0142506.eml |
| MM 0138526.txt |
| MM 0171823.eml |
| MM 0143346.eml |
| MM 0088275.pdf |
| MM 0143893.eml |
| MM 0166108.eml |
| MM 0004911.pdf |
| MM 0140253.eml |
| MM 0065061.pdf |
| MM 0138696.ppt |
| MM 0072538.pdf |
| MM 0138543.gif |
| MM 0024073.pdf |
| MM 0141413.eml |
| MM 0173304.eml |
| MM 0144898.eml |
| MM 0146079.eml |
| MM 0143080.eml |
| MM 0166569.eml |
| MM 0079692.pdf |
| MM 0018390.pdf |
| MM 0142167.eml |
| MM 0079689.xlsx |
| MM 0003671.doc |
| MM 0075404.h |
| MM 0026347.pdf |
| MM 0138147.txt |
| MM 0164370.msg |
| MM 0050766.msg |
| MM 0138315.doc |
| MM 0095561.pdf |
| MM 0159824.pdf |
| MM 0145827.eml |
| MM 0177897.eml |

| Title |
|---|
| MM 0083772.xls |
| MM 0173690.eml |
| MM 0155029.xlsx |
| MM 0142735.eml |
| MM 0155385.xlsx |
| MM 0142092.eml |
| MM 0136042.gif |
| MM 0167909.eml |
| MM 0171662.eml |
| MM 0163529.msg |
| MM 0173556.eml |
| MM 0041545.doc |
| MM 0000588.pdf |
| MM 0141994.eml |
| MM 0150817.pdf |
| MM 0177448.eml |
| MM 0172316.eml |
| MM 0024621.pdf |
| MM 0136446.txt |
| MM 0077846.pdf |
| MM 0178948.eml |
| MM 0139293.txt |
| MM 0170443.eml |
| MM 0142354.eml |
| MM 0018604.pdf |
| MM 0090549.pdf |
| MM 0028303.pdf |
| MM 0002307.jpg |
| MM 0140144.eml |
| MM 0136161.html |
| MM 0076731.pdf |
| MM 0158721.doc |
| MM 0136005.html |
| MM 0086650.pdf |
| MM 0104499.pdf |
| MM 0106141.txt |
| MM 0083591.jpg |
| MM 0142611.eml |
| MM 0014481.pdf |
| MM 0144441.ics |
| MM 0174018.eml |
| MM 0027509.doc |
| MM 0051087.dwg |
| MM 0144849.eml |
| MM 0151301.pdf |
| MM 0095676.pdf |
| MM 0172595.eml |
| MM 0165180.msg |
| MM 0050160.dwg |
| MM 0147018.pdf |
| MM 0072536.doc |
| MM 0165627.msg |
| MM 0140525.eml |
| MM 0074405.pdf |
| MM 0161343.pdf |
| MM 0106520.txt |
| MM 0142270.eml |
| MM 0001960.xlsx |
| MM 0083657.jpg |
| MM 0170211.eml |
| MM 0007476.pdf |
| MM 0171451.eml |
| MM 0178368.eml |
| MM 0139366.txt |
| MM 0161392.pdf |
| MM 0172544.eml |
| MM 0172936.eml |
| MM 0051205.jpg |
| MM 0155231.xls |
| MM 0028014.pdf |
| MM 0140986.eml |
| MM 0150590.pdf |
| MM 0154803.xls |
| MM 0141861.eml |
| MM 0083541.xls |
| MM 0105208.pdf |
| MM 0001433.xlsx |
| MM 0027507.pdf |
| MM 0135760.txt |
| MM 0155327.xlsx |
| MM 0170670.eml |
| MM 0003644.docx |
| MM 0014450.pdf |
| MM 0079135.pdf |
| MM 0167329.eml |
| MM 0018437.pdf |
| MM 0175689.eml |
| MM 0172125.eml |
| MM 0151029.xlsx |
| MM 0172682.eml |
| MM 0169685.eml |
| MM 0145455.eml |
| MM 0136899.txt |
| MM 0169122.eml |

| Title |
|---|
| MM 0106183.pdf |
| MM 0021675.pdf |
| MM 0144215.eml |
| MM 0151411.xlsx |
| MM 0168762.eml |
| MM 0089235.xls |
| MM 0049957.dwg |
| MM 0003842.pdf |
| MM 0076646.jpg |
| MM 0109756.pdf |
| MM 0000335.xlsx |
| MM 0102384.doc |
| MM 0000144.pdf |
| MM 0020826.pdf |
| MM 0088474.jpg |
| MM 0001704.pdf |
| MM 0169543.eml |
| MM 0045048.pdf |
| MM 0165956.eml |
| MM 0146121.eml |
| MM 0163584.msg |
| MM 0135638.txt |
| MM 0175076.eml |
| MM 0024421.dwg |
| MM 0014508.pdf |
| MM 0142798.eml |
| MM 0049951.bmp |
| MM 0167507.eml |
| MM 0070785.pdf |
| MM 0001040.xlsx |
| MM 0178680.eml |
| MM 0166892.eml |
| MM 0163555.msg |
| MM 0163927.msg |
| MM 0075256.txt |
| MM 0145742.eml |
| MM 0134224.pdf |
| MM 0098568.pdf |
| MM 0012435.pdf |
| MM 0012392.pdf |
| MM 0166726.eml |
| MM 0178546.eml |
| MM 0178934.eml |
| MM 0173696.ics |
| MM 0049986.dwg |
| MM 0175361.eml |
| MM 0142328.eml |
| MM 0138237.pps |
| MM 0089543.xls |
| MM 0144563.eml |
| MM 0000253.pdf |
| MM 0080449.dwg |
| MM 0145484.eml |
| MM 0001861.pdf |
| MM 0141703.eml |
| MM 0173014.eml |
| MM 0002300.jpg |
| MM 0172654.eml |
| MM 0140143.eml |
| MM 0149736.msg |
| MM 0171741.eml |
| MM 0166218.eml |
| MM 0142616.eml |
| MM 0170101.eml |
| MM 0116699.pdf |
| MM 0083596.jpg |
| MM 0106146.txt |
| MM 0155540.xls |
| MM 0175182.ics |
| MM 0140522.eml |
| MM 0165620.msg |
| MM 0138782.xls |
| MM 0090677.xls |
| MM 0140285.eml |
| MM 0172592.eml |
| MM 0173807.eml |
| MM 0083230.xls |
| MM 0000826.xls |
| MM 0141362.eml |
| MM 0139645.doc |
| MM 0170560.eml |
| MM 0170912.eml |
| MM 0155316.xlsx |
| MM 0177170.ics |
| MM 0106527.txt |
| MM 0089891.pdf |
| MM 0171320.eml |
| MM 0166679.eml |
| MM 0135802.txt |
| MM 0143390.eml |
| MM 0074402.pdf |
| MM 0161395.pdf |
| MM 0153482.pdf |
| MM 0174308.eml |

| Title |
|---|
| MM 0062418.txt |
| MM 0151277.xls |
| MM 0176970.eml |
| MM 0173989.eml |
| MM 0011190.pdf |
| MM 0170349.eml |
| MM 0175865.eml |
| MM 0067693.xls |
| MM 0063772.pdf |
| MM 0174982.eml |
| MM 0178597.eml |
| MM 0176163.eml |
| MM 0144674.eml |
| MM 0168303.eml |
| MM 0145034.eml |
| MM 0145793.eml |
| MM 0169931.eml |
| MM 0177084.eml |
| MM 0019488.pdf |
| MM 0163223.msg |
| MM 0100376.doc |
| MM 0062921.pdf |
| MM 0080635.pdf |
| MM 0167271.eml |
| MM 0050991.pdf |
| MM 0080192.pdf |
| MM 0063083.htm |
| MM 0142749.eml |
| MM 0080143.pdf |
| MM 0154972.xlsx |
| MM 0148821.pdf |
| MM 0174140.eml |
| MM 0143109.eml |
| MM 0169235.eml |
| MM 0024936.doc |
| MM 0079670.dwg |
| MM 0169592.eml |
| MM 0168475.eml |
| MM 0176615.eml |
| MM 0152513.docx |
| MM 0139926.eml |
| MM 0105098.doc |
| MM 0166081.eml |
| MM 0146236.eml |
| MM 0106478.txt |
| MM 0065083.dwg |
| MM 0137411.htm |
| MM 0152866.xls |
| MM 0168014.eml |
| MM 0144911.eml |
| MM 0151259.pdf |
| MM 0136848.txt |
| MM 0075637.txt |
| MM 0145323.eml |
| MM 0158706.xls |
| MM 0065371.pdf |
| MM 0155121.xls |
| MM 0165241.msg |
| MM 0016474.pdf |
| MM 0028304.pdf |
| MM 0143056.eml |
| MM 0100580.pdf |
| MM 0147717.docx |
| MM 0089725.pdf |
| MM 0014486.pdf |
| MM 0026436.pdf |
| MM 0079644.pdf |
| MM 0150546.pdf |
| MM 0140950.eml |
| MM 0177919.eml |
| MM 0172235.eml |
| MM 0136565.txt |
| MM 0050167.dwg |
| MM 0157854.dwg |
| MM 0165187.msg |
| MM 0173475.eml |
| MM 0164060.msg |
| MM 0051080.dwg |
| MM 0158023.rtf |
| MM 0000474.doc |
| MM 0104758.pdf |
| MM 0142277.eml |
| MM 0083650.jpg |
| MM 0026057.pdf |
| MM 0167039.eml |
| MM 0143845.eml |
| MM 0148635.xls |
| MM 0096764.pdf |
| MM 0078465.pdf |
| MM 0137340.gif |
| MM 0075360.c |
| MM 0137601.doc |
| MM 0143341.eml |
| MM 0171824.eml |

| Title |
|---|
| MM 0088272.pdf |
| MM 0079921.pdf |
| MM 0137238.htm |
| MM 0049808.dwg |
| MM 0142501.eml |
| MM 0154804.xls |
| MM 0028013.pdf |
| MM 0138691.ppt |
| MM 0138544.gif |
| MM 0140254.eml |
| MM 0145978.eml |
| MM 0155236.xls |
| MM 0008971.pdf |
| MM 0149848.pdf |
| MM 0026340.pdf |
| MM 0014457.pdf |
| MM 0079695.pdf |
| MM 0175129.eml |
| MM 0143087.eml |
| MM 0010549.pdf |
| MM 0100551.pdf |
| MM 0172685.eml |
| MM 0136672.txt |
| MM 0024867.pdf |
| MM 0050761.msg |
| MM 0150651.pdf |
| MM 0098341.pdf |
| MM 0063191.msg |
| MM 0141075.eml |
| MM 0173762.eml |
| MM 0168765.eml |
| MM 0176505.eml |
| MM 0144212.eml |
| MM 0038133.txt |
| MM 0152704.xlsx |
| MM 0050258.msg |
| MM 0174985.eml |
| MM 0137759.doc |
| MM 0143219.eml |
| MM 0174250.eml |
| MM 0076641.jpg |
| MM 0079879.pdf |
| MM 0080986.pdf |
| MM 0011197.pdf |
| MM 0175862.eml |
| MM 0080253.pdf |
| MM 0169936.eml |
| MM 0099459.pdf |
| MM 0165951.eml |
| MM 0002289.jpg |
| MM 0088473.jpg |
| MM 0083080.pdf |
| MM 0102383.doc |
| MM 0000143.pdf |
| MM 0077322.msg |
| MM 0167276.eml |
| MM 0080195.pdf |
| MM 0179016.eml |
| MM 0142038.eml |
| MM 0174196.eml |
| MM 0147026.xlsx |
| MM 0163224.msg |
| MM 0148485.pdf |
| MM 0063462.pdf |
| MM 0096988.pdf |
| MM 0174147.eml |
| MM 0163920.msg |
| MM 0178687.eml |
| MM 0080144.pdf |
| MM 0002231.xlsx |
| MM 0167972.eml |
| MM 0167500.eml |
| MM 0012395.pdf |
| MM 0165980.eml |
| MM 0002258.jpg |
| MM 0169595.eml |
| MM 0145745.eml |
| MM 0021565.pdf |
| MM 0065084.dwg |
| MM 0142488.eml |
| MM 0124310.pdf |
| MM 0023651.pdf |
| MM 0168408.ics |
| MM 0178541.eml |
| MM 0171278.eml |
| MM 0166721.eml |
| MM 0137218.gif |
| MM 0174281.eml |
| MM 0145324.eml |
| MM 0001414.pdf |
| MM 0001866.pdf |
| MM 0126445.pdf |
| MM 0177394.eml |
| MM 0158915.pdf |

| Title |
|---|
| MM 0101008.doc |
| MM 0138521.txt |
| MM 0089840.pdf |
| MM 0088212.xlsx |
| MM 0142973.eml |
| MM 0141414.eml |
| MM 0140981.eml |
| MM 0080260.dwg |
| MM 0051202.jpg |
| MM 0162878.ics |
| MM 0172931.eml |
| MM 0138753.xls |
| MM 0065066.pdf |
| MM 0172539.ics |
| MM 0026418.xls |
| MM 0167489.eml |
| MM 0142160.eml |
| MM 0137057.gif |
| MM 0096473.pdf |
| MM 0171037.eml |
| MM 0082798.pdf |
| MM 0140192.eml |
| MM 0095566.pdf |
| MM 0004105.pdf |
| MM 0140635.eml |
| MM 0008162.pdf |
| MM 0148600.msg |
| MM 0168989.eml |
| MM 0158728.pdf |
| MM 0152660.xlsx |
| MM 0176977.eml |
| MM 0000950.pdf |
| MM 0106184.pdf |
| MM 0177890.eml |
| MM 0172869.eml |
| MM 0177345.eml |
| MM 0154943.xlsx |
| MM 0041457.xlsx |
| MM 0163645.msg |
| MM 0063775.pdf |
| MM 0167617.eml |
| MM 0067694.xls |
| MM 0089232.xls |
| MM 0175410.eml |
| MM 0104176.pdf |
| MM 0049950.dwg |
| MM 0177083.eml |
| MM 0145794.eml |
| MM 0080759.dwg |
| MM 0001703.pdf |
| MM 0145033.eml |
| MM 0164588.msg |
| MM 0144673.eml |
| MM 0159718.docx |
| MM 0079671.log |
| MM 0158542.docx |
| MM 0092392.pdf |
| MM 0024426.dwg |
| MM 0163583.msg |
| MM 0048897.txt |
| MM 0166436.eml |
| MM 0146126.eml |
| MM 0178656.eml |
| MM 0149125.docx |
| MM 0027489.pdf |
| MM 0002160.pdf |
| MM 0171619.eml |
| MM 0166340.eml |
| MM 0170059.eml |
| MM 0001378.docx |
| MM 0149214.pdf |
| MM 0144105.eml |
| MM 0080788.dwg |
| MM 0155079.xls |
| MM 0177052.eml |
| MM 0165319.msg |
| MM 0021917.pdf |
| MM 0175366.eml |
| MM 0157867.pdf |
| MM 0049981.dwg |
| MM 0167161.eml |
| MM 0092722.pdf |
| MM 0178933.eml |
| MM 0146231.eml |
| MM 0139921.eml |
| MM 0105738.doc |
| MM 0088324.doc |
| MM 0163694.msg |
| MM 0140808.eml |
| MM 0177841.eml |
| MM 0177433.eml |
| MM 0145483.eml |
| MM 0176273.eml |
| MM 0144916.eml |

| Title |
|---|
| MM 0029705.doc |
| MM 0137918.doc |
| MM 0178004.eml |
| MM 0010996.pdf |
| MM 0163804.msg |
| MM 0167424.eml |
| MM 0079638.pdf |
| MM 0175623.eml |
| MM 0104345.pdf |
| MM 0089759.pdf |
| MM 0176091.eml |
| MM 0000049.xls |
| MM 0173068.eml |
| MM 0083175.pdf |
| MM 0103436.doc |
| MM 0090295.pdf |
| MM 0145661.eml |
| MM 0154885.xlsx |
| MM 0152290.xls |
| MM 0080401.pdf |
| MM 0175242.eml |
| MM 0166605.eml |
| MM 0178465.eml |
| MM 0174402.eml |
| MM 0146315.eml |
| MM 0169777.eml |
| MM 0103088.pdf |
| MM 0047003.txt |
| MM 0002010.xlsx |
| MM 0001530.pdf |
| MM 0168137.eml |
| MM 0154878.xls |
| MM 0159821.docx |
| MM 0025648.pdf |
| MM 0176386.eml |
| MM 0140228.eml |
| MM 0145904.eml |
| MM 0169001.eml |
| MM 0138538.gif |
| MM 0174374.eml |
| MM 0171858.eml |
| MM 0074822.xls |
| MM 0062749.xls |
| MM 0049874.dwg |
| MM 0175534.eml |
| MM 0025570.jpg |
| MM 0145117.eml |
| MM 0001627.pdf |
| MM 0028376.doc |
| MM 0079782.dwg |
| MM 0141009.eml |
| MM 0025229.pdf |
| MM 0167887.eml |
| MM 0179132.eml |
| MM 0172545.ics |
| MM 0089788.pdf |
| MM 0163300.msg |
| MM 0166960.eml |
| MM 0171900.eml |
| MM 0019092.pdf |
| MM 0143265.eml |
| MM 0065175.docx |
| MM 0142857.eml |
| MM 0003839.pdf |
| MM 0106375.txt |
| MM 0079805.pdf |
| MM 0142382.eml |
| MM 0138405.txt |
| MM 0141530.eml |
| MM 0025710.pdf |
| MM 0173580.eml |
| MM 0165072.msg |
| MM 0103101.pdf |
| MM 0008427.pdf |
| MM 0145389.eml |
| MM 0169159.eml |
| MM 0087583.pdf |
| MM 0008380.pdf |
| MM 0152787.pdf |
| MM 0163258.msg |
| MM 0088737.pdf |
| MM 0166838.eml |
| MM 0096925.pdf |
| MM 0138591.doc |
| MM 0172006.eml |
| MM 0071982.jpg |
| MM 0169538.eml |
| MM 0173646.eml |
| MM 0141151.eml |
| MM 0076164.pdf |
| MM 0000698.pdf |
| MM 0173697.eml |
| MM 0173130.eml |
| MM 0083775.xls |

| Title |
|---|
| MM 0168013.eml |
| MM 0075110.avi |
| MM 0068721.xlsx |
| MM 0163476.msg |
| MM 0174063.eml |
| MM 0167856.eml |
| MM 0003604.pdf |
| MM 0085066.xls |
| MM 0080060.pdf |
| MM 0168556.eml |
| MM 0073014.pdf |
| MM 0050729.jpg |
| MM 0025227.doc |
| MM 0046663.dwg |
| MM 0072654.pdf |
| MM 0150603.xls |
| MM 0172628.eml |
| MM 0023775.pdf |
| MM 0167045.eml |
| MM 0104724.pdf |
| MM 0089812.xls |
| MM 0171889.eml |
| MM 0174870.eml |
| MM 0143839.eml |
| MM 0136519.txt |
| MM 0000041.xlsx |
| MM 0013090.pdf |
| MM 0021787.pdf |
| MM 0001942.pdf |
| MM 0172249.eml |
| MM 0144832.eml |
| MM 0144336.eml |
| MM 0176853.eml |
| MM 0144491.eml |
| MM 0177261.eml |
| MM 0145576.eml |
| MM 0155512.pdf |
| MM 0172298.eml |
| MM 0090625.pdf |
| MM 0163761.msg |
| MM 0081945.pdf |
| MM 0166173.eml |
| MM 0167094.eml |
| MM 0080377.pdf |
| MM 0101074.doc |
| MM 0024472.msg |
| MM 0177600.eml |
| MM 0155420.xlsx |
| MM 0063550.xlsx |
| MM 0169812.eml |
| MM 0074996.txt |
| MM 0012260.pdf |
| MM 0089777.xls |
| MM 0149834.pdf |
| MM 0011375.pdf |
| MM 0043087.pdf |
| MM 0174715.eml |
| MM 0010535.pdf |
| MM 0138217.jpg |
| MM 0163639.msg |
| MM 0063709.pdf |
| MM 0071256.xls |
| MM 0142425.eml |
| MM 0170332.eml |
| MM 0026605.pdf |
| MM 0024958.msg |
| MM 0155521.dwg |
| MM 0154920.xls |
| MM 0173227.eml |
| MM 0141297.eml |
| MM 0004440.pdf |
| MM 0050092.dwg |
| MM 0136490.txt |
| MM 0139020.avi |
| MM 0157274.dwg |
| MM 0045452.pdf |
| MM 0028137.pdf |
| MM 0142044.eml |
| MM 0014573.pdf |
| MM 0143604.eml |
| MM 0137173.gif |
| MM 0105453.doc |
| MM 0066391.pdf |
| MM 0165413.msg |
| MM 0089269.xlsx |
| MM 0099425.pdf |
| MM 0090444.xls |
| MM 0051005.msg |
| MM 0135626.gif |
| MM 0168378.eml |
| MM 0076612.pdf |
| MM 0141180.eml |
| MM 0005117.pdf |
| MM 0102456.pdf |

| Title |
|---|
| MM 0050671.jpg |
| MM 0001405.docx |
| MM 0008048.doc |
| MM 0177789.eml |
| MM 0155005.xls |
| MM 0103216.pdf |
| MM 0172770.eml |
| MM 0019422.pdf |
| MM 0066340.pdf |
| MM 0170782.eml |
| MM 0079760.pdf |
| MM 0080138.pdf |
| MM 0142732.eml |
| MM 0050211.xls |
| MM 0136441.txt |
| MM 0080840.dwg |
| MM 0045324.pdf |
| MM 0001497.xls |
| MM 0150810.pdf |
| MM 0172311.eml |
| MM 0138686.doc |
| MM 0001468.pdf |
| MM 0140874.eml |
| MM 0154583.xls |
| MM 0146936.xlsx |
| MM 0000228.pdf |
| MM 0164144.msg |
| MM 0012788.pdf |
| MM 0097000.pdf |
| MM 0079459.xls |
| MM 0003817.xls |
| MM 0170444.eml |
| MM 0105744.doc |
| MM 0046569.xls |
| MM 0171204.eml |
| MM 0014488.pdf |
| MM 0175651.eml |
| MM 0049763.dwg |
| MM 0179191.eml |
| MM 0167456.eml |
| MM 0089576.xlsx |
| MM 0151313.msg |
| MM 0178076.eml |
| MM 0071733.pdf |
| MM 0079721.dwg |
| MM 0075307.txt |
| MM 0001684.pdf |
| MM 0065380.xls |
| MM 0103444.doc |
| MM 0168283.eml |
| MM 0154790.pdf |
| MM 0174802.eml |
| MM 0081233.pdf |
| MM 0088978.pdf |
| MM 0100697.doc |
| MM 0117311.pdf |
| MM 0179257.eml |
| MM 0080801.pdf |
| MM 0154845.xlsx |
| MM 0152917.doc |
| MM 0176325.eml |
| MM 0073875.pdf |
| MM 0001542.pdf |
| MM 0145272.eml |
| MM 0169705.eml |
| MM 0050169.dwg |
| MM 0090657.pdf |
| MM 0001593.pdf |
| MM 0155238.xls |
| MM 0177213.eml |
| MM 0040581.pdf |
| MM 0145976.eml |
| MM 0168633.eml |
| MM 0166968.ics |
| MM 0176453.eml |
| MM 0158347.pdf |
| MM 0011766.pdf |
| MM 0049474.dwg |
| MM 0175934.eml |
| MM 0137236.htm |
| MM 0015678.pdf |
| MM 0178361.eml |
| MM 0163713.msg |
| MM 0089634.xlsm |
| MM 0176795.eml |
| MM 0020505.pdf |
| MM 0168987.eml |
| MM 0154741.pdf |
| MM 0013452.pdf |
| MM 0169412.eml |
| MM 0103495.doc |
| MM 0145165.eml |
| MM 0103838.pdf |
| MM 0166560.eml |

| Title |
|---|
| MM 0106230.doc |
| MM 0001771.doc |
| MM 0028220.pdf |
| MM 0179307.ics |
| MM 0136787.txt |
| MM 0165365.msg |
| MM 0163289.msg |
| MM 0135692.txt |
| MM 0171665.eml |
| MM 0142095.eml |
| MM 0139740.jpg |
| MM 0049649.dwg |
| MM 0151239.xlsx |
| MM 0089601.pdf |
| MM 0136833.txt |
| MM 0155444.doc |
| MM 0050043.dwg |
| MM 0008351.pdf |
| MM 0080395.dwg |
| MM 0004336.pdf |
| MM 0165704.msg |
| MM 0087920.pdf |
| MM 0076273.pdf |
| MM 0025066.pdf |
| MM 0000570.xls |
| MM 0144518.eml |
| MM 0173551.eml |
| MM 0138373.txt |
| MM 0106403.txt |
| MM 0142353.eml |
| MM 0079479.doc |
| MM 0137818.htm |
| MM 0088387.pdf |
| MM 0071278.pdf |
| MM 0174928.eml |
| MM 0137121.htm |
| MM 0080012.pdf |
| MM 0026438.pdf |
| MM 0083598.jpg |
| MM 0011803.pdf |
| MM 0025615.jpg |
| MM 0174011.eml |
| MM 0139078.txt |
| MM 0145613.eml |
| MM 0177104.eml |
| MM 0013483.pdf |
| MM 0169364.eml |
| MM 0090540.pdf |
| MM 0176744.eml |
| MM 0144053.eml |
| MM 0168956.eml |
| MM 0143439.eml |
| MM 0063155.pdf |
| MM 0178417.eml |
| MM 0141777.ics |
| MM 0139877.eml |
| MM 0089860.xls |
| MM 0142279.eml |
| MM 0106529.txt |
| MM 0151308.pdf |
| MM 0152602.xlsx |
| MM 0177565.eml |
| MM 0177917.eml |
| MM 0047071.txt |
| MM 0147011.pdf |
| MM 0165189.msg |
| MM 0169073.eml |
| MM 0072531.pdf |
| MM 0065068.pdf |
| MM 0079844.dwg |
| MM 0145504.eml |
| MM 0144891.eml |
| MM 0144344.eml |
| MM 0141868.eml |
| MM 0176821.eml |
| MM 0101006.doc |
| MM 0049806.dwg |
| MM 0138275.xlt |
| MM 0152233.xls |
| MM 0166101.eml |
| MM 0088524.xls |
| MM 0174306.eml |
| MM 0081937.pdf |
| MM 0168252.eml |
| MM 0144082.eml |
| MM 0176032.eml |
| MM 0164379.msg |
| MM 0152649.xlsx |
| MM 0095568.pdf |
| MM 0169860.eml |
| MM 0075471.txt |
| MM 0177672.eml |
| MM 0001655.pdf |
| MM 0010547.pdf |

| Title |
|---|
| MM 0166912.eml |
| MM 0143089.eml |
| MM 0000024.docx |
| MM 0174767.eml |
| MM 0172537.ics |
| MM 0149846.pdf |
| MM 0149434.pdf |
| MM 0175127.eml |
| MM 0167487.eml |
| MM 0160483.pdf |
| MM 0140719.ics |
| MM 0155374.xlsx |
| MM 0003929.xlsx |
| MM 0166059.eml |
| MM 0171972.eml |
| MM 0143217.eml |
| MM 0050983.msg |
| MM 0008455.pdf |
| MM 0050256.msg |
| MM 0103173.pdf |
| MM 0090077.doc |
| MM 0098676.pdf |
| MM 0137977.txt |
| MM 0176979.eml |
| MM 0173255.eml |
| MM 0000981.doc |
| MM 0096525.pdf |
| MM 0088745.pdf |
| MM 0143676.eml |
| MM 0170086.eml |
| MM 0014501.pdf |
| MM 0170721.eml |
| MM 0178243.ics |
| MM 0094270.pdf |
| MM 0005613.pdf |
| MM 0141123.eml |
| MM 0080757.dwg |
| MM 0002287.jpg |
| MM 0169938.eml |
| MM 0136179.html |
| MM 0075529.txt |
| MM 0165813.msg |
| MM 0172702.eml |
| MM 0080786.dwg |
| MM 0028252.pdf |
| MM 0016522.pdf |
| MM 0141655.eml |
| MM 0139732.jpg |
| MM 0001933.xlsx |
| MM 0138172.jpg |
| MM 0066332.pdf |
| MM 0003806.xlsx |
| MM 0096253.pdf |
| MM 0178689.eml |
| MM 0136056.html |
| MM 0173523.eml |
| MM 0154983.xls |
| MM 0076201.pdf |
| MM 0004344.pdf |
| MM 0001868.pdf |
| MM 0140806.eml |
| MM 0008323.pdf |
| MM 0050031.dwg |
| MM 0126839.pdf |
| MM 0171276.eml |
| MM 0143561.eml |
| MM 0166088.eml |
| MM 0137216.gif |
| MM 0137418.htm |
| MM 0080330.log |
| MM 0175368.eml |
| MM 0003437.doc |
| MM 0138416.doc |
| MM 0157035.dwg |
| MM 0103438.doc |
| MM 0165233.msg |
| MM 0155153.xls |
| MM 0009026.pdf |
| MM 0050727.jpg |
| MM 0000047.xls |
| MM 0167858.eml |
| MM 0026444.pdf |
| MM 0145274.ics |
| MM 0142664.eml |
| MM 0171094.eml |
| MM 0137564.doc |
| MM 0163478.msg |
| MM 0000854.xls |
| MM 0141310.eml |
| MM 0050115.dwg |
| MM 0172992.eml |
| MM 0136517.txt |
| MM 0140922.eml |
| MM 0172247.eml |

| Title |
|---|
| MM 0000366.xlsx |
| MM 0171039.eml |
| MM 0163372.msg |
| MM 0175680.eml |
| MM 0167320.eml |
| MM 0172945.ics |
| MM 0014459.pdf |
| MM 0170679.eml |
| MM 0170895.eml |
| MM 0167619.eml |
| MM 0170340.eml |
| MM 0011199.pdf |
| MM 0137757.doc |
| MM 0153273.pdf |
| MM 0171500.eml |
| MM 0136345.txt |
| MM 0028145.pdf |
| MM 0155360.xls |
| MM 0172867.eml |
| MM 0099791.pdf |
| MM 0140302.eml |
| MM 0094611.pdf |
| MM 0156191.docx |
| MM 0164640.msg |
| MM 0154520.xls |
| MM 0166438.eml |
| MM 0174198.eml |
| MM 0066444.pdf |
| MM 0146128.eml |
| MM 0142791.eml |
| MM 0024428.dwg |
| MM 0062928.pdf |
| MM 0173193.eml |
| MM 0173634.eml |
| MM 0164221.msg |
| MM 0139856.xls |
| MM 0136724.txt |
| MM 0159746.doc |
| MM 0179403.ics |
| MM 0095397.pdf |
| MM 0028283.pdf |
| MM 0172074.eml |
| MM 0155077.xls |
| MM 0002256.jpg |
| MM 0179375.ics |
| MM 0102424.pdf |
| MM 0098913.pdf |
| MM 0170057.eml |
| MM 0142740.eml |
| MM 0171617.eml |
| MM 0075367.h |
| MM 0088794.pdf |
| MM 0027320.pdf |
| MM 0141234.eml |
| MM 0144918.eml |
| MM 0094167.pdf |
| MM 0173284.eml |
| MM 0050952.msg |
| MM 0165776.msg |
| MM 0028194.pdf |
| MM 0136394.txt |
| MM 0147149.pdf |
| MM 0136841.txt |
| MM 0080440.dwg |
| MM 0143913.eml |
| MM 0066753.pdf |
| MM 0161212.pdf |
| MM 0072027.jpg |
| MM 0142321.eml |
| MM 0088270.xlsx |
| MM 0106471.txt |
| MM 0170391.eml |
| MM 0172181.eml |
| MM 0140696.eml |
| MM 0095262.pdf |
| MM 0050113.bmp |
| MM 0074949.txt |
| MM 0146999.pdf |
| MM 0141771.eml |
| MM 0173066.eml |
| MM 0106134.txt |
| MM 0097945.pdf |
| MM 0079636.pdf |
| MM 0170173.eml |
| MM 0143783.eml |
| MM 0171733.eml |
| MM 0025697.pdf |
| MM 0176359.eml |
| MM 0001299.pdf |
| MM 0169779.eml |
| MM 0155295.xls |
| MM 0090605.xls |
| MM 0140550.eml |
| MM 0155532.xls |

| Title |
|---|
| MM 0171887.eml |
| MM 0161491.pdf |
| MM 0007375.pdf |
| MM 0003961.doc |
| MM 0152359.docx |
| MM 0148787.docx |
| MM 0083622.jpg |
| MM 0142205.eml |
| MM 0175948.eml |
| MM 0003990.xls |
| MM 0007403.pdf |
| MM 0015604.pdf |
| MM 0155244.xls |
| MM 0137233.jpg |
| MM 0146830.xlsx |
| MM 0136190.html |
| MM 0172531.eml |
| MM 0138536.gif |
| MM 0140581.eml |
| MM 0138701.doc |
| MM 0144338.eml |
| MM 0141466.eml |
| MM 0154876.xls |
| MM 0025646.pdf |
| MM 0143752.eml |
| MM 0019202.pdf |
| MM 0001991.xlsx |
| MM 0089779.xls |
| MM 0089786.pdf |
| MM 0168589.eml |
| MM 0173710.eml |
| MM 0017942.pdf |
| MM 0165545.msg |
| MM 0001629.pdf |
| MM 0150184.pdf |
| MM 0095514.pdf |
| MM 0050202.dwg |
| MM 0145852.eml |
| MM 0145387.eml |
| MM 0177490.eml |
| MM 0028139.pdf |
| MM 0173229.eml |
| MM 0168717.eml |
| MM 0083493.pdf |
| MM 0175462.eml |
| MM 0049690.bmp |
| MM 0160358.pdf |
| MM 0076633.jpg |
| MM 0063707.pdf |
| MM 0151120.msg |
| MM 0065274.jpg |
| MM 0178990.eml |
| MM 0163190.msg |
| MM 0000131.pdf |
| MM 0176116.eml |
| MM 0012491.pdf |
| MM 0075555.txt |
| MM 0169536.eml |
| MM 0066438.pdf |
| MM 0163256.msg |
| MM 0178183.eml |
| MM 0151203.jpg |
| MM 0160041.doc |
| MM 0049924.bmp |
| MM 0172861.ics |
| MM 0167900.eml |
| MM 0137005.htm |
| MM 0049647.dwg |
| MM 0174692.eml |
| MM 0022870.pdf |
| MM 0002112.pdf |
| MM 0027856.doc |
| MM 0166495.eml |
| MM 0066416.xls |
| MM 0145090.eml |
| MM 0075584.txt |
| MM 0103218.pdf |
| MM 0152322.msg |
| MM 0136789.txt |
| MM 0173699.eml |
| MM 0141629.eml |
| MM 0071276.pdf |
| MM 0022063.pdf |
| MM 0146243.eml |
| MM 0174554.eml |
| MM 0178533.eml |
| MM 0079457.xls |
| MM 0175314.eml |
| MM 0104672.pdf |
| MM 0171611.ics |
| MM 0168061.eml |
| MM 0176201.eml |
| MM 0144964.eml |
| MM 0041593.pdf |

| Title |
|---|
| MM 0139465.txt |
| MM 0143445.eml |
| MM 0178819.eml |
| MM 0106555.txt |
| MM 0138225.txt |
| MM 0079982.pdf |
| MM 0170960.eml |
| MM 0170264.eml |
| MM 0089832.pdf |
| MM 0171424.eml |
| MM 0171856.eml |
| MM 0143494.eml |
| MM 0111985.pdf |
| MM 0051270.jpg |
| MM 0140226.eml |
| MM 0145578.eml |
| MM 0095175.pdf |
| MM 0028061.pdf |
| MM 0172296.eml |
| MM 0165683.msg |
| MM 0141814.eml |
| MM 0151402.pdf |
| MM 0000885.xls |
| MM 0043089.pdf |
| MM 0176455.ics |
| MM 0142112.eml |
| MM 0026495.pdf |
| MM 0018442.pdf |
| MM 0026332.pdf |
| MM 0141007.eml |
| MM 0155031.xlsx |
| MM 0026618.txt |
| MM 0145119.eml |
| MM 0140647.eml |
| MM 0136600.txt |
| MM 0138360.doc |
| MM 0008429.pdf |
| MM 0172469.eml |
| MM 0089032.txt |
| MM 0072415.pdf |
| MM 0176905.eml |
| MM 0141299.eml |
| MM 0026533.jpg |
| MM 0012757.pdf |
| MM 0142859.eml |
| MM 0089240.xls |
| MM 0024524.msg |
| MM 0139982.eml |
| MM 0081461.pdf |
| MM 0174222.eml |
| MM 0117543.pdf |
| MM 0174585.eml |
| MM 0173648.eml |
| MM 0158602.pdf |
| MM 0089678.xlsx |
| MM 0168376.eml |
| MM 0049702.xls |
| MM 0088739.pdf |
| MM 0135917.html |
| MM 0146154.eml |
| MM 0166836.eml |
| MM 0179064.eml |
| MM 0049696.dwg |
| MM 0023946.pdf |
| MM 0097319.pdf |
| MM 0152758.pdf |
| MM 0080136.pdf |
| MM 0163287.msg |
| MM 0043100.pdf |
| MM 0174135.eml |
| MM 0163952.msg |
| MM 0048834.txt |
| MM 0178152.eml |
| MM 0051307.pdf |
| MM 0179309.ics |
| MM 0021517.pdf |
| MM 0169995.eml |
| MM 0167169.ics |
| MM 0012440.pdf |
| MM 0144177.eml |
| MM 0153201.doc |
| MM 0139953.eml |
| MM 0166753.eml |
| MM 0163141.msg |
| MM 0174926.eml |
| MM 0167113.eml |
| MM 0142888.eml |
| MM 0003819.xls |
| MM 0025068.pdf |
| MM 0044918.pdf |
| MM 0000226.pdf |
| MM 0141248.eml |
| MM 0144516.eml |
| MM 0145883.eml |

| Title |
|---|
| MM 0169621.eml |
| MM 0004338.pdf |
| MM 0140408.eml |
| MM 0001466.pdf |
| MM 0144028.eml |
| MM 0173061.eml |
| MM 0050720.jpg |
| MM 0098442.pdf |
| MM 0140136.eml |
| MM 0145668.eml |
| MM 0155154.xls |
| MM 0165593.msg |
| MM 0089271.xlsx |
| MM 0143023.eml |
| MM 0143784.eml |
| MM 0137563.doc |
| MM 0049718.dwg |
| MM 0026443.pdf |
| MM 0145209.eml |
| MM 0140925.eml |
| MM 0000096.pptx |
| MM 0013099.pdf |
| MM 0077910.pdf |
| MM 0103081.pdf |
| MM 0136510.txt |
| MM 0155292.xls |
| MM 0003563.docx |
| MM 0168699.eml |
| MM 0173400.eml |
| MM 0144449.eml |
| MM 0083625.jpg |
| MM 0079985.pdf |
| MM 0170967.eml |
| MM 0106552.txt |
| MM 0007372.pdf |
| MM 0174879.eml |
| MM 0171880.eml |
| MM 0143493.eml |
| MM 0007404.pdf |
| MM 0025579.jpg |
| MM 0142906.eml |
| MM 0168648.eml |
| MM 0158308.docx |
| MM 0164763.msg |
| MM 0154403.xls |
| MM 0172291.eml |
| MM 0028066.pdf |
| MM 0140586.eml |
| MM 0165123.msg |
| MM 0177268.eml |
| MM 0026335.pdf |
| MM 0142115.eml |
| MM 0026492.pdf |
| MM 0135712.txt |
| MM 0051276.xls |
| MM 0137785.gif |
| MM 0024812.pdf |
| MM 0150183.pdf |
| MM 0047074.asc |
| MM 0138367.doc |
| MM 0172157.eml |
| MM 0179287.ics |
| MM 0094353.pdf |
| MM 0164302.msg |
| MM 0141000.eml |
| MM 0151064.pdf |
| MM 0026534.jpg |
| MM 0148146.docx |
| MM 0000925.pdf |
| MM 0154929.xls |
| MM 0002008.xlsx |
| MM 0145380.eml |
| MM 0136499.txt |
| MM 0103108.pdf |
| MM 0145855.eml |
| MM 0148736.pdf |
| MM 0174582.eml |
| MM 0154585.xlsx |
| MM 0166785.eml |
| MM 0065273.jpg |
| MM 0171909.eml |
| MM 0076634.jpg |
| MM 0049925.dwg |
| MM 0003830.pdf |
| MM 0157316.pdf |
| MM 0079465.msg |
| MM 0167618.ics |
| MM 0140718.eml |
| MM 0141158.eml |
| MM 0051137.xlsx |
| MM 0144606.eml |
| MM 0012496.pdf |
| MM 0151204.jpg |
| MM 0179063.eml |

| Title |
|---|
| MM 0145356.eml |
| MM 0169186.eml |
| MM 0177833.eml |
| MM 0075642.txt |
| MM 0139648.docx |
| MM 0141776.eml |
| MM 0000718.pdf |
| MM 0090243.doc |
| MM 0172621.eml |
| MM 0165234.msg |
| MM 0140691.eml |
| MM 0172186.eml |
| MM 0072682.doc |
| MM 0171734.eml |
| MM 0171093.eml |
| MM 0080069.pdf |
| MM 0079631.pdf |
| MM 0106133.txt |
| MM 0140557.eml |
| MM 0001539.pdf |
| MM 0155535.xls |
| MM 0138050.xls |
| MM 0172995.eml |
| MM 0050112.dwg |
| MM 0159572.doc |
| MM 0009440.pdf |
| MM 0141317.eml |
| MM 0166217.ics |
| MM 0157313.docx |
| MM 0164015.msg |
| MM 0169365.ics |
| MM 0142202.eml |
| MM 0083182.jpg |
| MM 0138222.txt |
| MM 0143442.eml |
| MM 0161331.pdf |
| MM 0153428.doc |
| MM 0171851.eml |
| MM 0171423.eml |
| MM 0079954.pdf |
| MM 0142574.eml |
| MM 0144498.eml |
| MM 0176428.eml |
| MM 0154871.xls |
| MM 0080215.dwg |
| MM 0138706.doc |
| MM 0169008.eml |
| MM 0155243.xls |
| MM 0072655.docx |
| MM 0092518.pdf |
| MM 0170602.eml |
| MM 0097993.pdf |
| MM 0096874.pdf |
| MM 0155283.xlsx |
| MM 0143755.eml |
| MM 0171042.eml |
| MM 0123121.pdf |
| MM 0169469.eml |
| MM 0099906.pdf |
| MM 0177609.eml |
| MM 0165542.msg |
| MM 0098334.pdf |
| MM 0000723.docx |
| MM 0173717.eml |
| MM 0176049.eml |
| MM 0083494.pdf |
| MM 0173589.eml |
| MM 0144267.eml |
| MM 0176902.eml |
| MM 0076274.doc |
| MM 0008389.pdf |
| MM 0159889.doc |
| MM 0177330.eml |
| MM 0145427.eml |
| MM 0166022.eml |
| MM 0153902.doc |
| MM 0163197.msg |
| MM 0096698.pdf |
| MM 0063700.pdf |
| MM 0081466.pdf |
| MM 0080469.xlsx |
| MM 0049697.bmp |
| MM 0080226.pdf |
| MM 0089247.xls |
| MM 0049705.xls |
| MM 0169943.eml |
| MM 0145046.eml |
| MM 0168371.eml |
| MM 0176111.eml |
| MM 0000136.pdf |
| MM 0158516.xlsx |
| MM 0167203.eml |
| MM 0175004.eml |
| MM 0137774.htm |

| Title |
|---|
| MM 0066398.pdf |
| MM 0166831.eml |
| MM 0178623.eml |
| MM 0048833.txt |
| MM 0163955.msg |
| MM 0066349.pdf |
| MM 0043107.pdf |
| MM 0151597.msg |
| MM 0089608.pdf |
| MM 0137002.htm |
| MM 0160097.doc |
| MM 0139749.jpg |
| MM 0079769.pdf |
| MM 0050678.jpg |
| MM 0027086.msg |
| MM 0012447.pdf |
| MM 0141189.eml |
| MM 0159733.pdf |
| MM 0008061.xls |
| MM 0145097.eml |
| MM 0028229.pdf |
| MM 0075583.txt |
| MM 0137463.htm |
| MM 0049646.bmp |
| MM 0174553.eml |
| MM 0071271.pdf |
| MM 0139954.eml |
| MM 0177446.eml |
| MM 0075645.txt |
| MM 0087584.doc |
| MM 0040801.pdf |
| MM 0080849.dwg |
| MM 0041594.pdf |
| MM 0025737.xls |
| MM 0168066.eml |
| MM 0163871.msg |
| MM 0163403.msg |
| MM 0171748.eml |
| MM 0050245.docx |
| MM 0179196.eml |
| MM 0011804.pdf |
| MM 0159700.docx |
| MM 0170108.eml |
| MM 0080015.pdf |
| MM 0168951.eml |
| MM 0164408.msg |
| MM 0086106.xls |
| MM 0169363.eml |
| MM 0103443.doc |
| MM 0165248.msg |
| MM 0155128.xls |
| MM 0002309.jpg |
| MM 0167030.eml |
| MM 0150692.msg |
| MM 0167797.eml |
| MM 0148248.docx |
| MM 0080806.pdf |
| MM 0143399.eml |
| MM 0166670.eml |
| MM 0146360.eml |
| MM 0174477.eml |
| MM 0074373.doc |
| MM 0072518.xls |
| MM 0165629.msg |
| MM 0001545.pdf |
| MM 0085994.dwg |
| MM 0155549.xls |
| MM 0168142.eml |
| MM 0154329.doc |
| MM 0046636.txt |
| MM 0176322.eml |
| MM 0144847.eml |
| MM 0176826.eml |
| MM 0144343.eml |
| MM 0163996.ics |
| MM 0144896.eml |
| MM 0158438.doc |
| MM 0172938.eml |
| MM 0145503.eml |
| MM 0090650.pdf |
| MM 0040579.xls |
| MM 0105667.pdf |
| MM 0143348.eml |
| MM 0142508.eml |
| MM 0080302.pdf |
| MM 0049801.dwg |
| MM 0138528.txt |
| MM 0103492.doc |
| MM 0134876.pdf |
| MM 0145162.eml |
| MM 0148389.xlsx |
| MM 0168980.eml |
| MM 0168255.eml |
| MM 0176792.eml |

| Title |
|---|
| MM 0166443.eml |
| MM 0027880.doc |
| MM 0174644.eml |
| MM 0174132.eml |
| MM 0066411.xls |
| MM 0166492.eml |
| MM 0019859.pdf |
| MM 0148421.pdf |
| MM 0160048.pdf |
| MM 0175772.eml |
| MM 0080131.pdf |
| MM 0167907.eml |
| MM 0002127.xlsx |
| MM 0176667.eml |
| MM 0144170.eml |
| MM 0168875.eml |
| MM 0172779.eml |
| MM 0169992.eml |
| MM 0154662.xlsx |
| MM 0169247.eml |
| MM 0177780.eml |
| MM 0013207.pdf |
| MM 0167114.eml |
| MM 0143968.eml |
| MM 0178946.eml |
| MM 0166754.eml |
| MM 0169181.eml |
| MM 0145351.eml |
| MM 0008358.pdf |
| MM 0169626.eml |
| MM 0145884.eml |
| MM 0136448.txt |
| MM 0176206.eml |
| MM 0159839.docx |
| MM 0102799.pdf |
| MM 0050195.vsd |
| MM 0174016.eml |
| MM 0156765.pdf |
| MM 0109965.pdf |
| MM 0167823.eml |
| MM 0025612.jpg |
| MM 0137126.htm |
| MM 0049764.dwg |
| MM 0074358.docx |
| MM 0025252.doc |
| MM 0000764.pdf |
| MM 0001683.pdf |
| MM 0004102.doc |
| MM 0177103.eml |
| MM 0145614.eml |
| MM 0013484.pdf |
| MM 0089898.pdf |
| MM 0175590.eml |
| MM 0179250.eml |
| MM 0089867.xls |
| MM 0175237.eml |
| MM 0137349.gif |
| MM 0000357.xlsx |
| MM 0171329.eml |
| MM 0002822.pdf |
| MM 0100690.doc |
| MM 0169702.eml |
| MM 0040588.doc |
| MM 0145275.eml |
| MM 0140959.eml |
| MM 0047076.txt |
| MM 0176485.eml |
| MM 0025194.doc |
| MM 0144392.eml |
| MM 0051089.dwg |
| MM 0153422.xlsx |
| MM 0168193.eml |
| MM 0000801.pdf |
| MM 0139642.pdf |
| MM 0168634.eml |
| MM 0171044.ics |
| MM 0040559.doc |
| MM 0145971.eml |
| MM 0001233.pdf |
| MM 0013034.pdf |
| MM 0001594.pdf |
| MM 0158737.xlsx |
| MM 0137608.doc |
| MM 0175933.eml |
| MM 0049473.dwg |
| MM 0089896.doc |
| MM 0101001.doc |
| MM 0021897.pdf |
| MM 0001652.pdf |
| MM 0021342.pdf |
| MM 0165299.msg |
| MM 0148609.msg |
| MM 0073717.pdf |
| MM 0012215.pdf |

| Title |
|---|
| MM 0080763.pdf |
| MM 0175120.eml |
| MM 0179147.eml |
| MM 0148203.docx |
| MM 0026349.pdf |
| MM 0172942.ics |
| MM 0143729.eml |
| MM 0174760.eml |
| MM 0010540.pdf |
| MM 0171799.eml |
| MM 0100061.pdf |
| MM 0171507.eml |
| MM 0071909.pdf |
| MM 0049959.dwg |
| MM 0142450.eml |
| MM 0152899.doc |
| MM 0137369.htm |
| MM 0138470.txt |
| MM 0076648.jpg |
| MM 0173252.eml |
| MM 0154527.xls |
| MM 0026548.jpg |
| MM 0162804.pdf |
| MM 0136897.txt |
| MM 0103174.pdf |
| MM 0140305.eml |
| MM 0050251.msg |
| MM 0136342.txt |
| MM 0028142.pdf |
| MM 0050984.msg |
| MM 0170726.eml |
| MM 0170081.eml |
| MM 0014974.pdf |
| MM 0088742.pdf |
| MM 0072510.docx |
| MM 0100378.doc |
| MM 0165466.msg |
| MM 0028284.pdf |
| MM 0165958.eml |
| MM 0099822.pdf |
| MM 0005614.pdf |
| MM 0148751.msg |
| MM 0164581.msg |
| MM 0094973.pdf |
| MM 0173145.eml |
| MM 0028255.pdf |
| MM 0165310.msg |
| MM 0002251.jpg |
| MM 0165989.eml |
| MM 0088793.pdf |
| MM 0143107.eml |
| MM 0153163.pdf |
| MM 0178129.eml |
| MM 0079715.pdf |
| MM 0011289.pdf |
| MM 0170050.eml |
| MM 0077834.pdf |
| MM 0080835.dwg |
| MM 0008483.pdf |
| MM 0028193.pdf |
| MM 0073270.tif |
| MM 0004343.pdf |
| MM 0050955.msg |
| MM 0095087.pdf |
| MM 0008324.pdf |
| MM 0025013.pdf |
| MM 0044511.pdf |
| MM 0009564.pdf |
| MM 0164131.msg |
| MM 0141233.eml |
| MM 0170396.eml |
| MM 0142481.eml |
| MM 0104609.pdf |
| MM 0142326.eml |
| MM 0072020.jpg |
| MM 0171271.eml |
| MM 0178548.eml |
| MM 0160653.pdf |
| MM 0175169.eml |
| MM 0003636.doc |
| MM 0155359.xlsx |
| MM 0142687.eml |
| MM 0101884.pdf |
| MM 0174729.eml |
| MM 0050230.dwg |
| MM 0090278.pdf |
| MM 0164337.msg |
| MM 0141035.eml |
| MM 0164490.msg |
| MM 0007431.pdf |
| MM 0171416.eml |
| MM 0100170.pdf |
| MM 0156849.pdf |
| MM 0137641.doc |

| Title |
|---|
| MM 0049453.txt |
| MM 0142169.eml |
| MM 0070602.pdf |
| MM 0175687.eml |
| MM 0149433.pdf |
| MM 0149841.pdf |
| MM 0163375.msg |
| MM 0146077.eml |
| MM 0166567.eml |
| MM 0088323.pdf |
| MM 0143210.eml |
| MM 0178599.eml |
| MM 0080502.xls |
| MM 0170347.eml |
| MM 0142822.eml |
| MM 0175419.eml |
| MM 0160323.pdf |
| MM 0079870.pdf |
| MM 0104607.doc |
| MM 0000959.pdf |
| MM 0173987.eml |
| MM 0025645.docx |
| MM 0155367.xls |
| MM 0008452.pdf |
| MM 0099796.pdf |
| MM 0172860.eml |
| MM 0145829.eml |
| MM 0045427.pdf |
| MM 0177899.eml |
| MM 0142031.eml |
| MM 0142796.eml |
| MM 0014506.pdf |
| MM 0066443.pdf |
| MM 0132317.pdf |
| MM 0135636.txt |
| MM 0008033.pdf |
| MM 0136103.html |
| MM 0002280.jpg |
| MM 0179404.ics |
| MM 0141124.eml |
| MM 0164226.msg |
| MM 0141683.eml |
| MM 0173194.eml |
| MM 0102423.pdf |
| MM 0179372.ics |
| MM 0152240.xlsx |
| MM 0172705.eml |
| MM 0155070.xls |
| MM 0065184.docx |
| MM 0171610.eml |
| MM 0163929.msg |
| MM 0066335.pdf |
| MM 0167509.eml |
| MM 0152084.pdf |
| MM 0142747.eml |
| MM 0139735.jpg |
| MM 0155431.doc |
| MM 0080447.dwg |
| MM 0136846.txt |
| MM 0140801.eml |
| MM 0140473.eml |
| MM 0172364.eml |
| MM 0155411.xls |
| MM 0136393.txt |
| MM 0110245.pdf |
| MM 0141594.eml |
| MM 0073220.doc |
| MM 0147894.docx |
| MM 0173524.eml |
| MM 0106476.txt |
| MM 0049988.dwg |
| MM 0138239.pps |
| MM 0170843.eml |
| MM 0137211.gif |
| MM 0139928.eml |
| MM 0105096.doc |
| MM 0153502.pdf |
| MM 0001955.xlsx |
| MM 0085074.pdf |
| MM 0014417.pdf |
| MM 0097273.pdf |
| MM 0067818.doc |
| MM 0143760.eml |
| MM 0171077.eml |
| MM 0045157.pdf |
| MM 0173722.eml |
| MM 0102244.pdf |
| MM 0025215.pdf |
| MM 0141792.eml |
| MM 0171864.eml |
| MM 0139486.txt |
| MM 0143301.eml |
| MM 0007396.pdf |
| MM 0089800.pdf |

| Title |
|---|
| MM 0088216.xlsx |
| MM 0049848.dwg |
| MM 0160595.pdf |
| MM 0101048.doc |
| MM 0151430.pdf |
| MM 0000848.pdf |
| MM 0178093.ics |
| MM 0173343.eml |
| MM 0098760.pdf |
| MM 0145938.eml |
| MM 0140214.eml |
| MM 0051242.jpg |
| MM 0155276.xls |
| MM 0157310.dwg |
| MM 0028053.pdf |
| MM 0080220.dwg |
| MM 0045240.pdf |
| MM 0155500.xls |
| MM 0028082.pdf |
| MM 0140910.eml |
| MM 0154895.xls |
| MM 0141322.eml |
| MM 0173435.eml |
| MM 0167079.eml |
| MM 0142237.eml |
| MM 0083610.jpg |
| MM 0155312.xlsx |
| MM 0051174.doc |
| MM 0161304.pdf |
| MM 0178459.eml |
| MM 0171360.eml |
| MM 0143805.eml |
| MM 0174836.ics |
| MM 0012958.pdf |
| MM 0164441.msg |
| MM 0141743.eml |
| MM 0095250.pdf |
| MM 0150167.pdf |
| MM 0140103.eml |
| MM 0172614.eml |
| MM 0137556.doc |
| MM 0143016.eml |
| MM 0146935.docx |
| MM 0026476.pdf |
| MM 0170141.eml |
| MM 0049673.bmp |
| MM 0167121.eml |
| MM 0175326.eml |
| MM 0167686.eml |
| MM 0173176.ics |
| MM 0143288.eml |
| MM 0025420.msg |
| MM 0171238.eml |
| MM 0045832.xls |
| MM 0177473.eml |
| MM 0073249.xls |
| MM 0168053.eml |
| MM 0144524.eml |
| MM 0000214.pdf |
| MM 0100498.pdf |
| MM 0171659.eml |
| MM 0174107.eml |
| MM 0170019.eml |
| MM 0168840.eml |
| MM 0094548.pdf |
| MM 0168395.eml |
| MM 0083679.docx |
| MM 0103552.doc |
| MM 0024951.xls |
| MM 0001792.pdf |
| MM 0155039.xls |
| MM 0050079.bmp |
| MM 0001035.pdf |
| MM 0021986.pdf |
| MM 0072046.pdf |
| MM 0000103.pdf |
| MM 0168344.eml |
| MM 0176683.eml |
| MM 0175031.eml |
| MM 0167236.eml |
| MM 0175796.eml |
| MM 0105317.pdf |
| MM 0163264.msg |
| MM 0166804.eml |
| MM 0168082.eml |
| MM 0026501.jpg |
| MM 0168725.eml |
| MM 0072380.pdf |
| MM 0145412.eml |
| MM 0140899.eml |
| MM 0021632.pdf |
| MM 0067739.docx |
| MM 0174210.eml |
| MM 0081453.pdf |

| Title |
|---|
| MM 0175508.eml |
| MM 0170256.eml |
| MM 0079961.pdf |
| MM 0088154.docx |
| MM 0141454.eml |
| MM 0136030.html |
| MM 0164756.msg |
| MM 0025674.pdf |
| MM 0172503.eml |
| MM 0165116.msg |
| MM 0045291.pdf |
| MM 0138713.xls |
| MM 0062507.txt |
| MM 0177988.eml |
| MM 0090619.pdf |
| MM 0136525.txt |
| MM 0050127.dwg |
| MM 0152629.msg |
| MM 0177959.eml |
| MM 0141485.eml |
| MM 0046599.dwg |
| MM 0164020.msg |
| MM 0049899.dwg |
| MM 0152986.pdf |
| MM 0104718.pdf |
| MM 0179219.eml |
| MM 0174399.eml |
| MM 0137690.doc |
| MM 0088936.pdf |
| MM 0007347.pdf |
| MM 0146329.eml |
| MM 0143477.eml |
| MM 0094410.pdf |
| MM 0164833.msg |
| MM 0158746.xls |
| MM 0050715.jpg |
| MM 0155161.xls |
| MM 0065331.pdf |
| MM 0165201.msg |
| MM 0166258.eml |
| MM 0137924.doc |
| MM 0171701.eml |
| MM 0106106.txt |
| MM 0167418.eml |
| MM 0142656.eml |
| MM 0175481.eml |
| MM 0104640.pdf |
| MM 0106398.txt |
| MM 0166761.eml |
| MM 0139961.eml |
| MM 0071244.pdf |
| MM 0163173.msg |
| MM 0169613.eml |
| MM 0075670.txt |
| MM 0157299.dwg |
| MM 0176594.eml |
| MM 0076290.doc |
| MM 0144956.eml |
| MM 0051289.log |
| MM 0178160.eml |
| MM 0163512.msg |
| MM 0167540.eml |
| MM 0080104.pdf |
| MM 0154686.pdf |
| MM 0012472.pdf |
| MM 0076189.pdf |
| MM 0083749.xls |
| MM 0150798.pdf |
| MM 0004013.doc |
| MM 0169272.eml |
| MM 0145705.eml |
| MM 0159706.pdf |
| MM 0106202.pdf |
| MM 0165388.msg |
| MM 0169976.eml |
| MM 0144633.eml |
| MM 0098259.pdf |
| MM 0144194.eml |
| MM 0151231.jpg |
| MM 0023506.pdf |
| MM 0146166.eml |
| MM 0072359.xlsx |
| MM 0088053.xls |
| MM 0144252.eml |
| MM 0144987.eml |
| MM 0098638.pdf |
| MM 0177305.eml |
| MM 0079952.dwg |
| MM 0082934.pdf |
| MM 0155489.xls |
| MM 0001828.doc |
| MM 0065246.jpg |
| MM 0143259.eml |
| MM 0063735.pdf |

| Title |
|---|
| MM 0178277.eml |
| MM 0139279.txt |
| MM 0137719.doc |
| MM 0089987.doc |
| MM 0142419.eml |
| MM 0003477.pdf |
| MM 0167657.eml |
| MM 0169420.eml |
| MM 0021377.pdf |
| MM 0177640.eml |
| MM 0075413.c |
| MM 0155424.xlsx |
| MM 0141049.eml |
| MM 0167312.eml |
| MM 0049780.dwg |
| MM 0179172.eml |
| MM 0175115.eml |
| MM 0100215.doc |
| MM 0163340.msg |
| MM 0146042.eml |
| MM 0178732.eml |
| MM 0168601.eml |
| MM 0073896.pdf |
| MM 0144376.eml |
| MM 0145291.eml |
| MM 0142126.ics |
| MM 0145944.eml |
| MM 0153461.doc |
| MM 0100674.doc |
| MM 0166133.eml |
| MM 0105652.pdf |
| MM 0139894.eml |
| MM 0166694.eml |
| MM 0011754.pdf |
| MM 0025530.jpg |
| MM 0049834.dwg |
| MM 0067721.xls |
| MM 0097118.pdf |
| MM 0092646.pdf |
| MM 0178857.eml |
| MM 0174442.eml |
| MM 0096758.pdf |
| MM 0153516.docx |
| MM 0002014.xlsx |
| MM 0145240.eml |
| MM 0177925.eml |
| MM 0144872.eml |
| MM 0144400.eml |
| MM 0002170.xlsx |
| MM 0102688.pdf |
| MM 0166583.eml |
| MM 0146093.eml |
| MM 0080020.pdf |
| MM 0152116.xls |
| MM 0167464.eml |
| MM 0000751.pdf |
| MM 0162828.vsd |
| MM 0000029.doc |
| MM 0145621.eml |
| MM 0021873.pdf |
| MM 0145318.eml |
| MM 0080800.dwg |
| MM 0155383.xls |
| MM 0136401.txt |
| MM 0103190.pdf |
| MM 0172884.eml |
| MM 0173511.eml |
| MM 0144558.eml |
| MM 0151262.pdf |
| MM 0170876.eml |
| MM 0142313.eml |
| MM 0085992.pdf |
| MM 0106443.txt |
| MM 0097040.pdf |
| MM 0143553.eml |
| MM 0171244.eml |
| MM 0072015.jpg |
| MM 0171991.eml |
| MM 0102416.pdf |
| MM 0148744.xlsx |
| MM 0001919.docx |
| MM 0025835.pdf |
| MM 0001743.xlsx |
| MM 0008028.xls |
| MM 0050005.bmp |
| MM 0179347.ics |
| MM 0028260.pdf |
| MM 0171625.eml |
| MM 0001893.xlsx |
| MM 0105365.doc |
| MM 0171182.eml |
| MM 0142772.eml |
| MM 0018585.pdf |
| MM 0152716.pdf |

| Title |
|---|
| MM 0051022.pdf |
| MM 0168499.ics |
| MM 0049910.dwg |
| MM 0080213.pdf |
| MM 0175822.eml |
| MM 0137487.htm |
| MM 0106349.txt |
| MM 0062929.dwg |
| MM 0001667.pdf |
| MM 0169387.eml |
| MM 0028336.doc |
| MM 0144717.eml |
| MM 0172977.ics |
| MM 0160188.pdf |
| MM 0001938.pptx |
| MM 0104801.pdf |
| MM 0166552.eml |
| MM 0080618.docx |
| MM 0083751.xlsx |
| MM 0156026.pdf |
| MM 0152707.docx |
| MM 0154838.xls |
| MM 0158541.xlsx |
| MM 0083222.pdf |
| MM 0177586.eml |
| MM 0082810.pdf |
| MM 0177221.eml |
| MM 0174493.eml |
| MM 0148627.pdf |
| MM 0171818.eml |
| MM 0163721.msg |
| MM 0178353.eml |
| MM 0088964.xls |
| MM 0101034.doc |
| MM 0160333.docx |
| MM 0179265.eml |
| MM 0089872.doc |
| MM 0167005.eml |
| MM 0154881.xlsx |
| MM 0146355.eml |
| MM 0166645.eml |
| MM 0074366.xls |
| MM 0105683.pdf |
| MM 0047043.txt |
| MM 0001570.pdf |
| MM 0000330.pdf |
| MM 0083554.pdf |
| MM 0154464.pdf |
| MM 0168177.eml |
| MM 0139250.c |
| MM 0166224.eml |
| MM 0075150.avi |
| MM 0049751.dwg |
| MM 0079678.pdf |
| MM 0173028.eml |
| MM 0176776.eml |
| MM 0083692.pdf |
| MM 0172668.eml |
| MM 0103476.doc |
| MM 0145186.eml |
| MM 0106169.pdf |
| MM 0080472.dwg |
| MM 0136873.txt |
| MM 0099772.pdf |
| MM 0045364.pdf |
| MM 0173963.eml |
| MM 0164104.msg |
| MM 0168788.eml |
| MM 0170404.eml |
| MM 0138494.txt |
| MM 0137858.htm |
| MM 0067686.pdf |
| MM 0026133.pdf |
| MM 0088812.pdf |
| MM 0143921.eml |
| MM 0074599.xls |
| MM 0137224.gif |
| MM 0141667.eml |
| MM 0083735.xls |
| MM 0144139.eml |
| MM 0154605.xls |
| MM 0174560.ics |
| MM 0002264.jpg |
| MM 0155045.xls |
| MM 0140027.eml |
| MM 0172097.eml |
| MM 0066300.pdf |
| MM 0138140.jpg |
| MM 0176235.ics |
| MM 0148468.pdf |
| MM 0143695.eml |
| MM 0080178.pdf |
| MM 0139700.jpg |
| MM 0097421.pdf |

| Title |
|---|
| MM 0079720.pdf |
| MM 0097882.pdf |
| MM 0170713.eml |
| MM 0143644.eml |
| MM 0088777.pdf |
| MM 0136716.txt |
| MM 0095870.pdf |
| MM 0080765.dwg |
| MM 0179396.ics |
| MM 0012378.pdf |
| MM 0009646.pdf |
| MM 0098582.pdf |
| MM 0173606.eml |
| MM 0171295.eml |
| MM 0139205.txt |
| MM 0168897.ics |
| MM 0163679.msg |
| MM 0106335.txt |
| MM 0097091.pdf |
| MM 0165565.ics |
| MM 0142817.eml |
| MM 0137945.txt |
| MM 0076937.pdf |
| MM 0154512.xls |
| MM 0164672.msg |
| MM 0141570.eml |
| MM 0140497.eml |
| MM 0172380.eml |
| MM 0136377.txt |
| MM 0177379.eml |
| MM 0155352.xls |
| MM 0008467.pdf |
| MM 0144710.eml |
| MM 0164899.msg |
| MM 0177647.eml |
| MM 0169427.eml |
| MM 0146045.eml |
| MM 0163347.msg |
| MM 0163892.msg |
| MM 0178092.eml |
| MM 0166927.eml |
| MM 0089068.pdf |
| MM 0167315.eml |
| MM 0049787.dwg |
| MM 0177226.eml |
| MM 0145531.eml |
| MM 0072504.pdf |
| MM 0169046.eml |
| MM 0173338.eml |
| MM 0176466.eml |
| MM 0176814.eml |
| MM 0049833.dwg |
| MM 0142948.eml |
| MM 0167774.eml |
| MM 0025537.jpg |
| MM 0151031.msg |
| MM 0088249.pdf |
| MM 0166693.eml |
| MM 0139893.eml |
| MM 0135839.txt |
| MM 0000393.xlsx |
| MM 0174837.eml |
| MM 0142999.eml |
| MM 0170929.eml |
| MM 0137907.htm |
| MM 0041501.docx |
| MM 0153503.dwg |
| MM 0144875.eml |
| MM 0141359.eml |
| MM 0148044.docx |
| MM 0155415.xlsx |
| MM 0177922.eml |
| MM 0145247.eml |
| MM 0080027.pdf |
| MM 0166223.eml |
| MM 0174783.eml |
| MM 0178043.eml |
| MM 0096499.pdf |
| MM 0174024.eml |
| MM 0103471.doc |
| MM 0145181.eml |
| MM 0136698.txt |
| MM 0177131.eml |
| MM 0140178.eml |
| MM 0173788.eml |
| MM 0144066.eml |
| MM 0074385.msg |
| MM 0168028.eml |
| MM 0017736.pdf |
| MM 0136874.txt |
| MM 0095712.pdf |
| MM 0050004.dwg |
| MM 0147934.docx |
| MM 0024119.doc |

| Title |
|---|
| MM 0014533.pdf |
| MM 0165104.ics |
| MM 0096965.pdf |
| MM 0163218.msg |
| MM 0179431.ics |
| MM 0155094.xls |
| MM 0170308.ics |
| MM 0172046.eml |
| MM 0103952.pdf |
| MM 0094242.pdf |
| MM 0141111.eml |
| MM 0176158.eml |
| MM 0143582.eml |
| MM 0019775.pdf |
| MM 0176122.ics |
| MM 0143225.eml |
| MM 0171940.eml |
| MM 0018135.pdf |
| MM 0106492.txt |
| MM 0170372.eml |
| MM 0158555.doc |
| MM 0144589.eml |
| MM 0168759.eml |
| MM 0173267.eml |
| MM 0141902.eml |
| MM 0028177.pdf |
| MM 0147155.xls |
| MM 0138617.doc |
| MM 0103141.pdf |
| MM 0165032.msg |
| MM 0162831.pdf |
| MM 0176007.eml |
| MM 0173759.eml |
| MM 0172119.eml |
| MM 0001660.pdf |
| MM 0028496.doc |
| MM 0174752.eml |
| MM 0178735.eml |
| MM 0022265.pdf |
| MM 0166555.eml |
| MM 0179175.eml |
| MM 0175112.eml |
| MM 0124164.pdf |
| MM 0051239.jpg |
| MM 0079871.dwg |
| MM 0172578.eml |
| MM 0177581.eml |
| MM 0138748.doc |
| MM 0083225.pdf |
| MM 0000441.pdf |
| MM 0141388.eml |
| MM 0175573.eml |
| MM 0101033.doc |
| MM 0011753.pdf |
| MM 0024435.msg |
| MM 0178354.eml |
| MM 0088963.xls |
| MM 0135940.html |
| MM 0178385.eml |
| MM 0022172.pdf |
| MM 0178422.eml |
| MM 0075291.avi |
| MM 0167002.eml |
| MM 0083604.xlsx |
| MM 0179262.eml |
| MM 0168170.eml |
| MM 0041482.pdf |
| MM 0176310.eml |
| MM 0110488.pdf |
| MM 0040565.pdf |
| MM 0140519.eml |
| MM 0001577.pdf |
| MM 0049756.dwg |
| MM 0027515.xls |
| MM 0163396.msg |
| MM 0166584.eml |
| MM 0156757.pdf |
| MM 0081667.pdf |
| MM 0163431.msg |
| MM 0089700.xlsx |
| MM 0177696.eml |
| MM 0028447.doc |
| MM 0169884.eml |
| MM 0168963.eml |
| MM 0083695.pdf |
| MM 0025260.doc |
| MM 0044951.pdf |
| MM 0178161.ics |
| MM 0176248.eml |
| MM 0080807.dwg |
| MM 0103197.pdf |
| MM 0008316.pdf |
| MM 0082513.xls |
| MM 0172356.eml |

Case 3:21-cv-00291-BAJ-SDJ Document 131-5 06/12/23 Page 409 of 517



| Title |
|---|
| MM 0140441.eml |
| MM 0001377.xls |
| MM 0072012.jpg |
| MM 0171996.eml |
| MM 0168433.ics |
| MM 0171243.eml |
| MM 0026134.pdf |
| MM 0149116.xls |
| MM 0121475.pdf |
| MM 0142314.eml |
| MM 0170403.eml |
| MM 0169209.eml |
| MM 0028267.pdf |
| MM 0179340.ics |
| MM 0172090.eml |
| MM 0002263.jpg |
| MM 0140020.eml |
| MM 0165322.msg |
| MM 0144699.eml |
| MM 0174567.ics |
| MM 0012409.pdf |
| MM 0173177.eml |
| MM 0176629.eml |
| MM 0154602.xls |
| MM 0077298.txt |
| MM 0142775.eml |
| MM 0171185.eml |
| MM 0151061.docx |
| MM 0088770.pdf |
| MM 0050278.pdf |
| MM 0170714.eml |
| MM 0014534.pdf |
| MM 0046839.txt |
| MM 0168498.eml |
| MM 0172041.eml |
| MM 0179391.ics |
| MM 0013298.pdf |
| MM 0147641.xlsx |
| MM 0155093.xls |
| MM 0106495.txt |
| MM 0175859.eml |
| MM 0170375.eml |
| MM 0149138.pdf |
| MM 0171947.eml |
| MM 0136969.htm |
| MM 0000684.xlsx |
| MM 0143585.eml |
| MM 0137762.doc |
| MM 0165035.msg |
| MM 0140337.eml |
| MM 0103146.pdf |
| MM 0155102.xlsx |
| MM 0165792.msg |
| MM 0140490.eml |
| MM 0154515.xls |
| MM 0173260.eml |
| MM 0135720.txt |
| MM 0166529.eml |
| MM 0171070.eml |
| MM 0178749.eml |
| MM 0026307.pdf |
| MM 0003631.doc |
| MM 0138107.txt |
| MM 0155323.xlsx |
| MM 0170630.eml |
| MM 0141795.eml |
| MM 0164497.msg |
| MM 0151056.pdf |
| MM 0063086.txt |
| MM 0136635.txt |
| MM 0165570.msg |
| MM 0140672.eml |
| MM 0157283.xls |
| MM 0138566.txt |
| MM 0089807.pdf |
| MM 0142546.eml |
| MM 0027126.pdf |
| MM 0088235.pdf |
| MM 0028054.pdf |
| MM 0099680.pdf |
| MM 0045296.pdf |
| MM 0165111.msg |
| MM 0155271.xls |
| MM 0098767.pdf |
| MM 0154431.xls |
| MM 0144809.eml |
| MM 0166225.ics |
| MM 0141325.eml |
| MM 0076310.pdf |
| MM 0154892.xls |
| MM 0028085.pdf |
| MM 0172272.eml |
| MM 0166199.eml |
| MM 0174439.eml |

| Title |
|---|
| MM 0140833.eml |
| MM 0177408.eml |
| MM 0137223.gif |
| MM 0139574.txt |
| MM 0105723.xls |
| MM 0143554.eml |
| MM 0106444.txt |
| MM 0089580.pdf |
| MM 0050190.xls |
| MM 0170871.eml |
| MM 0138493.txt |
| MM 0140787.eml |
| MM 0138507.doc |
| MM 0000563.xlsx |
| MM 0155042.xls |
| MM 0177069.eml |
| MM 0172737.eml |
| MM 0000407.xlsx |
| MM 0098926.pdf |
| MM 0102369.doc |
| MM 0164562.msg |
| MM 0050636.jpg |
| MM 0102411.pdf |
| MM 0079727.pdf |
| MM 0139707.jpg |
| MM 0143692.eml |
| MM 0001495.xlsx |
| MM 0143135.eml |
| MM 0135604.txt |
| MM 0167998.eml |
| MM 0142003.eml |
| MM 0138023.txt |
| MM 0141116.eml |
| MM 0001738.pdf |
| MM 0165454.msg |
| MM 0159865.rtf |
| MM 0072678.docx |
| MM 0179436.ics |
| MM 0080762.dwg |
| MM 0097096.pdf |
| MM 0142810.eml |
| MM 0106332.txt |
| MM 0121303.pdf |
| MM 0171535.eml |
| MM 0171292.eml |
| MM 0139202.txt |
| MM 0176125.ics |
| MM 0145469.eml |
| MM 0172852.eml |
| MM 0079929.dwg |
| MM 0008460.pdf |
| MM 0155355.xls |
| MM 0028170.pdf |
| MM 0136370.txt |
| MM 0141577.eml |
| MM 0020009.pdf |
| MM 0022219.pdf |
| MM 0146039.eml |
| MM 0143767.eml |
| MM 0173499.ics |
| MM 0167369.eml |
| MM 0142680.eml |
| MM 0170197.eml |
| MM 0142127.eml |
| MM 0017977.pdf |
| MM 0098306.pdf |
| MM 0173082.eml |
| MM 0164330.msg |
| MM 0162679.doc |
| MM 0024452.pdf |
| MM 0172165.eml |
| MM 0079966.pdf |
| MM 0170984.eml |
| MM 0101090.pdf |
| MM 0170251.eml |
| MM 0007391.pdf |
| MM 0088592.pdf |
| MM 0072578.pdf |
| MM 0106044.doc |
| MM 0051245.jpg |
| MM 0172504.eml |
| MM 0138093.doc |
| MM 0154396.xls |
| MM 0102185.pdf |
| MM 0154843.xls |
| MM 0164027.msg |
| MM 0173432.eml |
| MM 0158478.pdf |
| MM 0141482.eml |
| MM 0103714.pdf |
| MM 0140917.eml |
| MM 0136522.txt |
| MM 0088931.pdf |
| MM 0143802.eml |

| Title |
| --- |
| MM 0171367.eml |
| MM 0137307.gif |
| MM 0165330.ics |
| MM 0142230.eml |
| MM 0083617.jpg |
| MM 0170280.eml |
| MM 0070929.pdf |
| MM 0155368.xlsx |
| MM 0155166.xls |
| MM 0140104.eml |
| MM 0050126.bmp |
| MM 0090509.pdf |
| MM 0141744.eml |
| MM 0164446.msg |
| MM 0098802.pdf |
| MM 0076771.pdf |
| MM 0175618.eml |
| MM 0089762.pdf |
| MM 0003198.pdf |
| MM 0105993.doc |
| MM 0174058.eml |
| MM 0148939.pdf |
| MM 0158751.xlsx |
| MM 0174913.eml |
| MM 0166766.eml |
| MM 0171598.eml |
| MM 0142368.eml |
| MM 0106438.txt |
| MM 0144951.eml |
| MM 0083477.pdf |
| MM 0176593.eml |
| MM 0144284.eml |
| MM 0177806.eml |
| MM 0136808.txt |
| MM 0169614.eml |
| MM 0050078.dwg |
| MM 0080103.pdf |
| MM 0014599.pdf |
| MM 0167935.eml |
| MM 0167547.eml |
| MM 0143149.eml |
| MM 0137199.gif |
| MM 0154976.xlsx |
| MM 0145702.eml |
| MM 0067708.docx |
| MM 0169275.eml |
| MM 0176655.eml |
| MM 0168847.eml |
| MM 0020362.pdf |
| MM 0168343.eml |
| MM 0176123.eml |
| MM 0169971.eml |
| MM 0024978.pdf |
| MM 0165428.msg |
| MM 0088984.xlsx |
| MM 0143198.eml |
| MM 0166803.eml |
| MM 0163263.msg |
| MM 0092800.pdf |
| MM 0014548.pdf |
| MM 0167596.eml |
| MM 0175036.eml |
| MM 0169162.eml |
| MM 0145867.eml |
| MM 0040490.pdf |
| MM 0079955.dwg |
| MM 0065179.pdf |
| MM 0075101.txt |
| MM 0168722.eml |
| MM 0026506.jpg |
| MM 0176930.eml |
| MM 0000917.pdf |
| MM 0083648.docx |
| MM 0004001.msg |
| MM 0071947.pdf |
| MM 0081454.pdf |
| MM 0071292.pdf |
| MM 0065241.jpg |
| MM 0063732.pdf |
| MM 0152131.pdf |
| MM 0018877.pdf |
| MM 0049789.dwg |
| MM 0092558.pdf |
| MM 0000993.docx |
| MM 0171002.eml |
| MM 0135752.txt |
| MM 0165502.msg |
| MM 0177649.eml |
| MM 0169429.eml |
| MM 0141040.eml |
| MM 0164342.msg |
| MM 0096780.pdf |
| MM 0163728.msg |
| MM 0027154.pdf |

| Title |
| --- |
| MM 0135845.txt |
| MM 0006972.pdf |
| MM 0170955.eml |
| MM 0137509.htm |
| MM 0089829.xls |
| MM 0138210.txt |
| MM 0106560.txt |
| MM 0065336.pdf |
| MM 0165206.msg |
| MM 0079768.dwg |
| MM 0021808.pdf |
| MM 0050712.jpg |
| MM 0173053.eml |
| MM 0136001.html |
| MM 0051301.dwg |
| MM 0110732.pdf |
| MM 0142651.eml |
| MM 0108319.pdf |
| MM 0106101.txt |
| MM 0143011.eml |
| MM 0137551.doc |
| MM 0156212.pdf |
| MM 0146276.eml |
| MM 0159649.docx |
| MM 0156918.doc |
| MM 0071243.pdf |
| MM 0175486.eml |
| MM 0145778.ics |
| MM 0144523.eml |
| MM 0173918.eml |
| MM 0076248.pdf |
| MM 0145363.eml |
| MM 0177474.eml |
| MM 0165098.msg |
| MM 0072356.pdf |
| MM 0049672.dwg |
| MM 0142709.eml |
| MM 0154812.xlsx |
| MM 0011560.pdf |
| MM 0063425.pdf |
| MM 0100338.pdf |
| MM 0166307.eml |
| MM 0022845.pdf |
| MM 0153629.docx |
| MM 0021950.pdf |
| MM 0144142.eml |
| MM 0068496.doc |
| MM 0168435.eml |
| MM 0144193.eml |
| MM 0151656.xls |
| MM 0072041.pdf |
| MM 0169503.eml |
| MM 0051097.xlsx |
| MM 0145074.eml |
| MM 0021981.pdf |
| MM 0137148.gif |
| MM 0135678.txt |
| MM 0146161.eml |
| MM 0023501.pdf |
| MM 0167231.eml |
| MM 0089614.xls |
| MM 0151236.jpg |
| MM 0072420.pdf |
| MM 0145415.eml |
| MM 0001325.pdf |
| MM 0177302.eml |
| MM 0155329.xls |
| MM 0073260.pdf |
| MM 0041577.pdf |
| MM 0168085.eml |
| MM 0176542.eml |
| MM 0144255.eml |
| MM 0167650.eml |
| MM 0049917.dwg |
| MM 0171549.eml |
| MM 0048764.txt |
| MM 0174217.eml |
| MM 0022087.pdf |
| MM 0083572.jpg |
| MM 0153136.docx |
| MM 0138175.txt |
| MM 0026375.pdf |
| MM 0014462.pdf |
| MM 0148594.xlsx |
| MM 0163349.msg |
| MM 0166929.eml |
| MM 0140600.eml |
| MM 0136647.txt |
| MM 0176009.eml |
| MM 0173757.eml |
| MM 0161407.pdf |
| MM 0143374.eml |
| MM 0156491.doc |
| MM 0142534.eml |

| Title |
|---|
| MM 0142946.eml |
| MM 0089875.pdf |
| MM 0170584.eml |
| MM 0152228.doc |
| MM 0142293.eml |
| MM 0141421.eml |
| MM 0094772.pdf |
| MM 0050183.dwg |
| MM 0072651.docx |
| MM 0172904.eml |
| MM 0165163.msg |
| MM 0070600.docx |
| MM 0045235.pdf |
| MM 0136550.txt |
| MM 0169099.eml |
| MM 0165615.msg |
| MM 0155575.xls |
| MM 0139670.doc |
| MM 0064165.pdf |
| MM 0012699.pdf |
| MM 0173832.eml |
| MM 0106512.txt |
| MM 0142997.eml |
| MM 0170927.eml |
| MM 0083157.docx |
| MM 0135837.txt |
| MM 0143402.eml |
| MM 0171315.eml |
| MM 0161371.pdf |
| MM 0174843.ics |
| MM 0098402.pdf |
| MM 0166191.ics |
| MM 0164846.msg |
| MM 0138823.doc |
| MM 0140176.eml |
| MM 0150112.pdf |
| MM 0065344.pdf |
| MM 0024883.pdf |
| MM 0163398.msg |
| MM 0143063.eml |
| MM 0088150.pdf |
| MM 0003692.doc |
| MM 0142623.eml |
| MM 0049758.dwg |
| MM 0167154.eml |
| MM 0175886.eml |
| MM 0160469.pdf |
| MM 0175353.eml |
| MM 0104635.pdf |
| MM 0151300.dwg |
| MM 0166714.eml |
| MM 0174513.eml |
| MM 0156260.pdf |
| MM 0103199.pdf |
| MM 0145311.eml |
| MM 0177406.eml |
| MM 0008318.pdf |
| MM 0176993.eml |
| MM 0154535.pdf |
| MM 0144923.eml |
| MM 0043147.pdf |
| MM 0166375.eml |
| MM 0178115.eml |
| MM 0167947.eml |
| MM 0175095.eml |
| MM 0167292.eml |
| MM 0080171.pdf |
| MM 0012407.pdf |
| MM 0168835.eml |
| MM 0176180.eml |
| MM 0050638.jpg |
| MM 0169207.eml |
| MM 0138509.doc |
| MM 0172739.eml |
| MM 0013296.pdf |
| MM 0140758.eml |
| MM 0165828.msg |
| MM 0077792.xls |
| MM 0072033.pdf |
| MM 0169571.eml |
| MM 0176151.eml |
| MM 0141118.eml |
| MM 0163133.xls |
| MM 0024861.dwg |
| MM 0050276.pdf |
| MM 0167996.eml |
| MM 0154440.xlsm |
| MM 0163211.msg |
| MM 0166403.eml |
| MM 0138198.jpg |
| MM 0176530.eml |
| MM 0176297.eml |
| MM 0076214.xls |
| MM 0046783.txt |

| Title |
|---|
| MM 0152922.pdf |
| MM 0165393.ics |
| MM 0025539.jpg |
| MM 0072499.docx |
| MM 0164723.msg |
| MM 0141386.eml |
| MM 0095695.pdf |
| MM 0051237.jpg |
| MM 0140261.eml |
| MM 0172576.eml |
| MM 0080255.dwg |
| MM 0169048.eml |
| MM 0157861.dwg |
| MM 0001579.pdf |
| MM 0140517.eml |
| MM 0148673.xlsx |
| MM 0166982.ics |
| MM 0141882.eml |
| MM 0155004.xlsx |
| MM 0164055.msg |
| MM 0173440.eml |
| MM 0097111.pdf |
| MM 0080448.pdf |
| MM 0142242.eml |
| MM 0007495.pdf |
| MM 0174839.eml |
| MM 0143870.eml |
| MM 0139385.txt |
| MM 0051121.xls |
| MM 0098870.pdf |
| MM 0173786.eml |
| MM 0083664.xls |
| MM 0144068.eml |
| MM 0095225.pdf |
| MM 0050154.bmp |
| MM 0136696.txt |
| MM 0155114.xls |
| MM 0095582.pdf |
| MM 0137951.doc |
| MM 0078796.pdf |
| MM 0142184.eml |
| MM 0023888.pdf |
| MM 0170134.eml |
| MM 0080029.pdf |
| MM 0137384.htm |
| MM 0089571.xls |
| MM 0137851.htm |
| MM 0049620.txt |
| MM 0171998.eml |
| MM 0022024.pdf |
| MM 0105075.pdf |
| MM 0109012.pdf |
| MM 0178574.eml |
| MM 0080809.dwg |
| MM 0177874.eml |
| MM 0001853.pdf |
| MM 0013181.pdf |
| MM 0168026.eml |
| MM 0168781.eml |
| MM 0144551.eml |
| MM 0148461.pdf |
| MM 0138149.jpg |
| MM 0011512.pdf |
| MM 0150568.xlsx |
| MM 0014999.pdf |
| MM 0139709.jpg |
| MM 0102367.doc |
| MM 0144697.eml |
| MM 0168447.eml |
| MM 0173179.eml |
| MM 0028269.pdf |
| MM 0038211.txt |
| MM 0021922.pdf |
| MM 0155714.pdf |
| MM 0021581.pdf |
| MM 0001736.pdf |
| MM 0082152.pdf |
| MM 0165964.eml |
| MM 0001091.pdf |
| MM 0179438.ics |
| MM 0168496.eml |
| MM 0046837.txt |
| MM 0135487.pdf |
| MM 0151244.jpg |
| MM 0089666.xls |
| MM 0179023.eml |
| MM 0178663.eml |
| MM 0146113.eml |
| MM 0093240.pdf |
| MM 0102708.pdf |
| MM 0153484.xlsx |
| MM 0168750.eml |
| MM 0144580.eml |
| MM 0162838.pdf |

| Title |
|---|
| MM 0139069.avi |
| MM 0145467.eml |
| MM 0177370.eml |
| MM 0172389.eml |
| MM 0148026.docx |
| MM 0178202.eml |
| MM 0137965.dot |
| MM 0174265.eml |
| MM 0066766.doc |
| MM 0151847.docx |
| MM 0175382.eml |
| MM 0167622.eml |
| MM 0177192.eml |
| MM 0145122.eml |
| MM 0001612.pdf |
| MM 0152637.xlsx |
| MM 0000052.pdf |
| MM 0018479.pdf |
| MM 0167367.eml |
| MM 0175160.eml |
| MM 0166527.eml |
| MM 0163492.msg |
| MM 0178747.eml |
| MM 0174720.eml |
| MM 0154398.xls |
| MM 0176414.eml |
| MM 0080229.dwg |
| MM 0072576.pdf |
| MM 0008938.pdf |
| MM 0177254.eml |
| MM 0145931.eml |
| MM 0178481.eml |
| MM 0137648.doc |
| MM 0178326.eml |
| MM 0051173.pdf |
| MM 0143308.eml |
| MM 0025545.jpg |
| MM 0079968.pdf |
| MM 0049841.dwg |
| MM 0160627.rtf |
| MM 0137507.htm |
| MM 0179210.eml |
| MM 0025594.jpg |
| MM 0003528.doc |
| MM 0149764.pdf |
| MM 0142599.eml |
| MM 0070927.pdf |
| MM 0174437.eml |
| MM 0171369.eml |
| MM 0178822.eml |
| MM 0000353.xlsx |
| MM 0050213.vsd |
| MM 0140919.eml |
| MM 0177950.eml |
| MM 0165669.msg |
| MM 0177285.eml |
| MM 0064119.pdf |
| MM 0083521.pdf |
| MM 0144807.eml |
| MM 0153426.xlsx |
| MM 0158476.pdf |
| MM 0082787.htm |
| MM 0174056.eml |
| MM 0178796.eml |
| MM 0080055.pdf |
| MM 0104370.pdf |
| MM 0167863.eml |
| MM 0158017.pdf |
| MM 0000083.pdf |
| MM 0152241.msg |
| MM 0169484.eml |
| MM 0172324.eml |
| MM 0177808.eml |
| MM 0172483.eml |

| Title |
|---|
| MM 0075173.txt |
| MM 0103148.pdf |
| MM 0013150.pdf |
| MM 0169110.eml |
| MM 0063740.pdf |
| MM 0105703.pdf |
| MM 0081426.pdf |
| MM 0148776.pdf |
| MM 0071935.pdf |
| MM 0049965.dwg |
| MM 0076674.jpg |
| MM 0013867.pdf |
| MM 0075436.txt |
| MM 0177635.eml |
| MM 0164499.msg |
| MM 0176075.eml |
| MM 0144762.eml |
| MM 0080084.pdf |
| MM 0154870.xlsx |
| MM 0001026.xlsx |
| MM 0166955.eml |
| MM 0174087.eml |
| MM 0146037.eml |
| MM 0163335.msg |
| MM 0144303.eml |
| MM 0000433.pdf |
| MM 0177981.eml |
| MM 0169034.eml |
| MM 0169793.eml |
| MM 0145543.eml |
| MM 0172978.eml |
| MM 0027128.pdf |
| MM 0153414.doc |
| MM 0153434.xls |
| MM 0163754.msg |
| MM 0174341.eml |
| MM 0051134.docx |
| MM 0101041.doc |
| MM 0080342.pdf |
| MM 0089809.pdf |
| MM 0089827.xls |
| MM 0083619.jpg |
| MM 0175277.eml |
| MM 0167070.eml |
| MM 0049890.dwg |
| MM 0150816.dwg |
| MM 0000011.docx |
| MM 0146320.eml |
| MM 0178450.eml |
| MM 0166197.eml |
| MM 0163785.msg |
| MM 0166630.eml |
| MM 0177522.eml |
| MM 0145235.eml |
| MM 0152620.msg |
| MM 0145592.eml |
| MM 0046676.txt |
| MM 0144475.eml |
| MM 0164029.msg |
| MM 0176362.eml |
| MM 0046590.dwg |
| MM 0171708.eml |
| MM 0163831.msg |
| MM 0175616.eml |
| MM 0049724.dwg |
| MM 0167411.eml |
| MM 0176703.eml |
| MM 0144014.eml |
| MM 0168563.eml |
| MM 0050128.bmp |
| MM 0065338.pdf |
| MM 0157290.dwg |
| MM 0008364.pdf |
| MM 0165096.msg |

| Title |
|---|
| MM 0050076.dwg |
| MM 0136806.txt |
| MM 0139774.xls |
| MM 0141273.eml |
| MM 0173916.eml |
| MM 0098147.pdf |
| MM 0003822.xls |
| MM 0018191.pdf |
| MM 0167128.eml |
| MM 0146278.eml |
| MM 0171231.eml |
| MM 0161255.pdf |
| MM 0143281.eml |
| MM 0022058.pdf |
| MM 0164962.msg |
| MM 0164510.msg |

| Title |
|---|
| MM 0136474.txt |
| MM 0147890.docx |
| MM 0009524.pdf |
| MM 0173564.eml |
| MM 0044551.pdf |
| MM 0106391.txt |
| MM 0142366.eml |
| MM 0106436.txt |
| MM 0175488.eml |
| MM 0105009.pdf |
| MM 0178508.eml |
| MM 0074961.pdf |
| MM 0139968.eml |
| MM 0166768.eml |
| MM 0083740.xls |
| MM 0173105.eml |

| Title |
|---|
| MM 0141612.eml |
| MM 0102811.pdf |
| MM 0152320.xlsx |
| MM 0098954.pdf |
| MM 0103223.pdf |
| MM 0172745.eml |
| MM 0028215.pdf |
| MM 0138575.doc |
| MM 0143147.eml |
| MM 0066375.pdf |
| MM 0148674.docx |
| MM 0152763.pdf |
| MM 0155341.xlsx |
| MM 0170010.eml |
| MM 0177400.ics |
| MM 0097826.pdf |
| MM 0026251.pdf |
| MM 0175038.eml |
| MM 0167598.eml |
| MM 0135676.txt |
| MM 0171681.eml |
| MM 0066403.pdf |
| MM 0088321.xlsx |
| MM 0136763.txt |
| MM 0165381.msg |
| MM 0103555.pdf |
| MM 0165426.msg |
| MM 0050695.jpg |
| MM 0151658.xls |
| MM 0137710.doc |
| MM 0161523.pdf |
| MM 0143250.eml |
| MM 0104698.pdf |
| MM 0003306.doc |
| MM 0175459.eml |
| MM 0142410.eml |
| MM 0138397.txt |
| MM 0000919.pdf |
| MM 0173212.eml |
| MM 0071011.txt |
| MM 0080371.dwg |
| MM 0028102.pdf |
| MM 0139015.avi |
| MM 0165047.msg |
| MM 0103134.pdf |
| MM 0158766.pdf |
| MM 0073008.xls |
| MM 0065311.xls |
| MM 0145125.eml |
| MM 0075396.txt |
| MM 0169820.eml |
| MM 0177195.eml |
| MM 0083791.xlsx |
| MM 0166952.eml |
| MM 0000362.xlsx |
| MM 0170639.eml |
| MM 0179100.eml |
| MM 0080083.pdf |
| MM 0167360.eml |
| MM 0165118.msg |
| MM 0169794.eml |
| MM 0177253.eml |
| MM 0177986.eml |
| MM 0141828.eml |
| MM 0154438.xls |
| MM 0090302.docx |
| MM 0175506.eml |
| MM 0023796.pdf |
| MM 0167701.eml |
| MM 0074383.xlsx |
| MM 0159651.docx |
| MM 0163753.msg |
| MM 0178486.eml |
| MM 0007398.pdf |
| MM 0151095.msg |
| MM 0019129.pdf |
| MM 0166637.eml |
| MM 0007349.pdf |
| MM 0166190.eml |
| MM 0003982.pdf |
| MM 0049897.dwg |
| MM 0018769.pdf |
| MM 0089820.xls |
| MM 0137500.htm |
| MM 0024491.msg |
| MM 0025593.jpg |
| MM 0168105.eml |
| MM 0076319.pdf |
| MM 0050129.dwg |
| MM 0177957.eml |
| MM 0089572.xlsx |
| MM 0011843.pdf |
| MM 0167416.eml |
| MM 0157162.pdf |

| Title |
|---|
| MM 0050644.jpg |
| MM 0098281.pdf |
| MM 0157918.pptx |
| MM 0168849.eml |
| MM 0140052.eml |
| MM 0165350.msg |
| MM 0179332.ics |
| MM 0001744.doc |
| MM 0137197.gif |
| MM 0065180.docx |
| MM 0083173.dwg |
| MM 0014597.pdf |
| MM 0138080.txt |
| MM 0142707.eml |
| MM 0167549.eml |
| MM 0014546.pdf |
| MM 0151238.jpg |
| MM 0001330.msg |
| MM 0096910.pdf |
| MM 0143196.eml |
| MM 0137146.gif |
| MM 0050756.docx |
| MM 0072514.docx |
| MM 0179444.ics |
| MM 0172794.eml |
| MM 0140724.eml |
| MM 0139301.c |
| MM 0141164.eml |
| MM 0076629.doc |
| MM 0143985.eml |
| MM 0171547.eml |
| MM 0174219.eml |
| MM 0106340.txt |
| MM 0079830.pdf |
| MM 0142862.eml |
| MM 0049919.dwg |
| MM 0041579.pdf |
| MM 0076297.pdf |
| MM 0154915.xls |
| MM 0151913.pdf |
| MM 0148593.docx |
| MM 0008412.pdf |
| MM 0145869.eml |
| MM 0138027.ppt |
| MM 0164339.msg |
| MM 0176072.eml |
| MM 0067710.docx |
| MM 0001615.pdf |
| MM 0095528.pdf |
| MM 0090276.pdf |
| MM 0072110.pdf |
| MM 0174727.eml |
| MM 0105241.pdf |
| MM 0166520.eml |
| MM 0174080.eml |
| MM 0175167.eml |
| MM 0089745.xls |
| MM 0142689.eml |
| MM 0145936.eml |
| MM 0145544.eml |
| MM 0001274.pdf |
| MM 0062509.txt |
| MM 0150506.doc |
| MM 0144304.eml |
| MM 0168673.eml |
| MM 0173898.eml |
| MM 0049846.dwg |
| MM 0025542.jpg |
| MM 0101046.doc |
| MM 0153433.xls |
| MM 0171418.eml |
| MM 0166141.eml |
| MM 0125330.pdf |
| MM 0174893.eml |
| MM 0139459.txt |
| MM 0174397.eml |
| MM 0027121.doc |
| MM 0174842.eml |
| MM 0167077.eml |
| MM 0150811.dwg |
| MM 0080394.pdf |
| MM 0170289.eml |
| MM 0179217.eml |
| MM 0175270.eml |
| MM 0142239.eml |
| MM 0046597.dwg |
| MM 0164789.msg |
| MM 0144800.eml |
| MM 0075081.txt |
| MM 0177525.eml |
| MM 0167864.eml |
| MM 0089794.xls |
| MM 0106108.txt |
| MM 0049723.dwg |

| Title |
|---|
| MM 0080052.pdf |
| MM 0175611.eml |
| MM 0137558.doc |
| MM 0163444.msg |
| MM 0125780.pdf |
| MM 0003999.msg |
| MM 0045188.pdf |
| MM 0150169.pdf |
| MM 0051308.dwg |
| MM 0168916.eml |
| MM 0176704.eml |
| MM 0076241.pdf |
| MM 0144958.eml |
| MM 0155476.doc |
| MM 0136473.txt |
| MM 0140846.eml |
| MM 0157297.dwg |
| MM 0138133.xls |
| MM 0143286.eml |
| MM 0019071.pdf |
| MM 0171236.eml |
| MM 0120995.pdf |
| MM 0018631.pdf |
| MM 0106396.txt |
| MM 0170804.eml |
| MM 0179335.ics |
| MM 0021959.pdf |
| MM 0167155.ics |
| MM 0103224.pdf |
| MM 0155037.xls |
| MM 0148784.xlsx |
| MM 0164965.msg |
| MM 0179089.eml |
| MM 0026287.pdf |
| MM 0014590.pdf |
| MM 0175749.eml |
| MM 0168780.ics |
| MM 0171657.eml |
| MM 0174109.eml |
| MM 0066372.pdf |
| MM 0066404.pdf |
| MM 0178618.eml |
| MM 0120157.pdf |
| MM 0143191.eml |
| MM 0170761.eml |
| MM 0079783.pdf |
| MM 0018526.pdf |
| MM 0023508.pdf |
| MM 0141163.eml |
| MM 0173674.eml |
| MM 0050692.jpg |
| MM 0017454.pdf |
| MM 0165421.msg |
| MM 0140723.eml |
| MM 0136764.txt |
| MM 0179443.ics |
| MM 0140084.eml |
| MM 0142417.eml |
| MM 0001500.xlsx |
| MM 0160364.pdf |
| MM 0155513.dwg |
| MM 0137489.htm |
| MM 0167659.eml |
| MM 0088364.pdf |
| MM 0065248.jpg |
| MM 0166019.eml |
| MM 0143982.eml |
| MM 0137520.gif |
| MM 0139012.avi |
| MM 0065170.pdf |
| MM 0103133.pdf |
| MM 0172455.eml |
| MM 0028105.pdf |
| MM 0000592.xlsx |
| MM 0176939.eml |
| MM 0148377.msg |
| MM 0143712.eml |
| MM 0026372.pdf |
| MM 0001995.xlsx |
| MM 0164890.msg |
| MM 0144719.eml |
| MM 0148818.docx |
| MM 0045125.pdf |
| MM 0145159.eml |
| MM 0170583.eml |
| MM 0142533.eml |
| MM 0051108.pdf |
| MM 0171464.eml |
| MM 0016751.pdf |
| MM 0028021.pdf |
| MM 0155204.xls |
| MM 0079878.dwg |
| MM 0051230.jpg |
| MM 0141381.eml |

| Title |
|---|
| MM 0142658.eml |
| MM 0139038.txt |
| MM 0163836.msg |
| MM 0166983.eml |
| MM 0178036.eml |
| MM 0079761.dwg |
| MM 0145653.eml |
| MM 0000084.pdf |
| MM 0098479.pdf |
| MM 0168564.eml |
| MM 0158748.xls |
| MM 0173911.eml |
| MM 0172484.eml |
| MM 0136801.txt |
| MM 0159863.doc |
| MM 0136136.html |
| MM 0172323.eml |
| MM 0008363.pdf |
| MM 0171591.eml |
| MM 0143521.eml |
| MM 0161252.pdf |
| MM 0106431.txt |
| MM 0167688.eml |
| MM 0170476.eml |
| MM 0142361.eml |
| MM 0028212.pdf |
| MM 0090300.xls |
| MM 0172742.eml |
| MM 0050077.bmp |
| MM 0050643.jpg |
| MM 0083747.xls |
| MM 0076187.pdf |
| MM 0104588.pdf |
| MM 0089633.pdf |
| MM 0142700.eml |
| MM 0139772.jpg |
| MM 0051287.log |
| MM 0137190.gif |
| MM 0143140.eml |
| MM 0153124.pdf |
| MM 0043132.doc |
| MM 0022348.pdf |
| MM 0137141.gif |
| MM 0147771.docx |
| MM 0179058.eml |
| MM 0175798.eml |
| MM 0014541.pdf |
| MM 0003760.doc |
| MM 0164261.msg |
| MM 0051167.txt |
| MM 0136019.html |
| MM 0090489.pdf |
| MM 0165853.msg |
| MM 0158468.vsd |
| MM 0165386.msg |
| MM 0172793.eml |
| MM 0170300.eml |
| MM 0142865.eml |
| MM 0152801.pdf |
| MM 0155370.xlsx |
| MM 0063142.docx |
| MM 0106347.txt |
| MM 0161524.pdf |
| MM 0143257.eml |
| MM 0171932.eml |
| MM 0153594.pdf |
| MM 0046575.pdf |
| MM 0155320.xls |
| MM 0008415.pdf |
| MM 0090037.doc |
| MM 0165040.msg |
| MM 0155487.xls |
| MM 0140897.eml |
| MM 0164600.msg |
| MM 0154912.xls |
| MM 0075335.h |
| MM 0014465.pdf |
| MM 0136182.gif |
| MM 0083575.jpg |
| MM 0173750.eml |
| MM 0141047.eml |
| MM 0136640.txt |
| MM 0001669.pdf |
| MM 0142294.eml |
| MM 0142941.eml |
| MM 0067701.pdf |
| MM 0007443.pdf |
| MM 0137613.xls |
| MM 0080252.dwg |
| MM 0136586.txt |
| MM 0172571.eml |
| MM 0090113.doc |
| MM 0098712.pdf |
| MM 0144378.eml |

**Title**
MM 0154836.xls
MM 0176319.eml
MM 0000499.pdf
MM 0172207.eml
MM 0140962.eml
MM 0155572.xls
MM 0081925.xls
MM 0143405.eml
MM 0142245.eml
MM 0170552.eml
MM 0140171.eml
MM 0172666.eml
MM 0155113.xls
MM 0169358.eml
MM 0103478.doc
MM 0164841.msg
MM 0164394.msg
MM 0098405.pdf
MM 0098877.pdf
MM 0142624.eml
MM 0080789.pdf
MM 0143064.eml
MM 0096490.pdf
MM 0137956.doc
MM 0174514.eml
MM 0146203.eml
MM 0178573.eml
MM 0153241.doc
MM 0135958.html
MM 0159797.docx
MM 0049627.txt
MM 0175354.eml
MM 0167153.eml
MM 0144556.eml
MM 0168021.eml
MM 0177873.eml
MM 0145316.eml
MM 0001381.pdf
MM 0152718.pdf
MM 0167532.eml
MM 0153827.docx
MM 0083733.xlsx
MM 0109806.pdf
MM 0022830.pdf
MM 0140029.eml
MM 0139320.c
MM 0179349.ics
MM 0021557.pdf
MM 0102418.pdf
MM 0144137.eml
MM 0002159.xlsx
MM 0168832.eml
MM 0012376.pdf
MM 0088986.txt
MM 0016268.pdf
MM 0001096.pdf
MM 0145001.eml
MM 0172048.eml
MM 0177716.eml
MM 0166404.eml
MM 0178664.eml
MM 0146114.eml
MM 0174603.eml
MM 0151243.jpg
MM 0050271.pdf
MM 0028179.pdf
MM 0008469.pdf
MM 0079920.dwg
MM 0076213.xls
MM 0012717.pdf
MM 0173269.eml
MM 0176945.eml
MM 0076673.jpg
MM 0142819.eml
MM 0167182.eml
MM 0096178.pdf
MM 0148771.pdf
MM 0071932.pdf
MM 0088318.pdf
MM 0063747.pdf
MM 0051050.pdf
MM 0163677.msg
MM 0081421.pdf
MM 0050052.bmp
MM 0136790.txt
MM 0179310.ics
MM 0013219.pdf
MM 0050666.jpg
MM 0164532.msg
MM 0164295.msg
MM 0173680.eml
MM 0155384.xlsx
MM 0003794.doc
MM 0139757.jpg

**Title**
MM 0141350.eml
MM 0164052.msg
MM 0073849.pdf
MM 0165612.msg
MM 0080283.dwg
MM 0157866.dwg
MM 0143877.eml
MM 0093008.pdf
MM 0170920.eml
MM 0106515.txt
MM 0050153.bmp
MM 0095585.pdf
MM 0065343.pdf
MM 0159699.pptx
MM 0173026.eml
MM 0164433.msg
MM 0141096.eml
MM 0152154.mpp
MM 0160157.pdf
MM 0167818.eml
MM 0142183.eml
MM 0171773.eml
MM 0135784.txt
MM 0174966.eml
MM 0151616.msg
MM 0088336.xls
MM 0076717.txt
MM 0166713.eml
MM 0139913.eml
MM 0137424.htm
MM 0170878.eml
MM 0067688.pdf
MM 0175881.eml
MM 0176994.eml
MM 0001854.pdf
MM 0106167.pdf
MM 0169661.eml
MM 0089753.xlsx
MM 0080176.pdf
MM 0167940.eml
MM 0175092.eml
MM 0174175.eml
MM 0043140.pdf
MM 0145777.eml
MM 0103258.pdf
MM 0172099.eml
MM 0045053.xls
MM 0176620.eml
MM 0141669.eml
MM 0012400.pdf
MM 0168440.eml
MM 0144690.eml
MM 0168491.eml
MM 0136718.txt
MM 0165963.eml
MM 0072034.pdf
MM 0179398.ics
MM 0077795.xls
MM 0001731.pdf
MM 0166876.eml
MM 0088779.pdf
MM 0163216.msg
MM 0167244.eml
MM 0167991.eml
MM 0136379.txt
MM 0152482.docx
MM 0177377.eml
MM 0145812.eml
MM 0144587.eml
MM 0144220.eml
MM 0000962.pdf
MM 0148294.docx
MM 0049962.dwg
MM 0175850.eml
MM 0160318.pdf
MM 0166065.eml
MM 0168899.ics
MM 0161220.doc
MM 0161558.pdf
MM 0153517.xls
MM 0174262.eml
MM 0105704.pdf
MM 0172767.eml
MM 0103201.pdf
MM 0155012.xls
MM 0028237.pdf
MM 0102441.pdf
MM 0173127.eml
MM 0083762.xls
MM 0000402.xlsx
MM 0076605.pdf
MM 0151100.docx
MM 0142725.eml
MM 0170032.eml

| Title |
|---|
| MM 0104900.doc |
| MM 0001988.xlsx |
| MM 0143165.eml |
| MM 0096591.pdf |
| MM 0173546.eml |
| MM 0148383.msg |
| MM 0151592.pdf |
| MM 0076264.pdf |
| MM 0168078.eml |
| MM 0177458.eml |
| MM 0004321.pdf |
| MM 0165713.msg |
| MM 0008346.pdf |
| MM 0099725.pdf |
| MM 0136456.txt |
| MM 0163158.msg |
| MM 0178958.eml |
| MM 0170821.eml |
| MM 0142344.eml |
| MM 0106414.txt |
| MM 0170482.eml |
| MM 0080238.pdf |
| MM 0175809.eml |
| MM 0137732.doc |
| MM 0026553.htm |
| MM 0161501.pdf |
| MM 0100003.pdf |
| MM 0001803.doc |
| MM 0008397.pdf |
| MM 0177489.eml |
| MM 0043126.docx |
| MM 0136487.txt |
| MM 0103116.pdf |
| MM 0172802.eml |
| MM 0173597.eml |
| MM 0144279.eml |
| MM 0005217.pdf |
| MM 0066386.pdf |
| MM 0135654.txt |
| MM 0043137.xls |
| MM 0139194.txt |
| MM 0003745.doc |
| MM 0170744.eml |
| MM 0148733.msg |
| MM 0135631.gif |
| MM 0051012.msg |
| MM 0164244.msg |
| MM 0009611.pdf |
| MM 0179466.ics |
| MM 0050083.bmp |
| MM 0071995.jpg |
| MM 0106314.ppt |
| MM 0145058.eml |
| MM 0001030.xls |
| MM 0140598.eml |
| MM 0028078.pdf |
| MM 0145561.eml |
| MM 0076312.xls |
| MM 0012616.pdf |
| MM 0176844.eml |
| MM 0173368.eml |
| MM 0024465.msg |
| MM 0167724.eml |
| MM 0175951.eml |
| MM 0049863.dwg |
| MM 0080360.pdf |
| MM 0166164.eml |
| MM 0093080.pdf |
| MM 0178304.eml |
| MM 0174363.eml |
| MM 0005089.pdf |
| MM 0002144.xlsx |
| MM 0090253.pdf |
| MM 0169477.eml |
| MM 0138379.doc |
| MM 0001630.pdf |
| MM 0172149.eml |
| MM 0010522.pdf |
| MM 0178765.eml |
| MM 0100948.pdf |
| MM 0151400.msg |
| MM 0026473.xls |
| MM 0011362.pdf |
| MM 0040489.bmp |
| MM 0179125.eml |
| MM 0080077.pdf |
| MM 0167841.eml |
| MM 0163813.msg |
| MM 0178013.eml |
| MM 0075107.avi |
| MM 0140128.eml |
| MM 0177161.eml |
| MM 0145676.eml |
| MM 0008107.doc |

| Title |
|---|
| MM 0079777.pdf |
| MM 0163539.msg |
| MM 0066357.pdf |
| MM 0043119.pdf |
| MM 0173934.eml |
| MM 0176218.eml |
| MM 0154594.xls |
| MM 0044901.pdf |
| MM 0088225.docx |
| MM 0172306.eml |
| MM 0131177.pdf |
| MM 0089259.xlsx |
| MM 0169638.eml |
| MM 0080857.dwg |
| MM 0136824.txt |
| MM 0171213.eml |
| MM 0137273.gif |
| MM 0147785.docx |
| MM 0097017.pdf |
| MM 0049658.bmp |
| MM 0106362.txt |
| MM 0142840.eml |
| MM 0148728.pdf |
| MM 0063066.doc |
| MM 0137505.gif |
| MM 0051009.pdf |
| MM 0171565.eml |
| MM 0003945.dwg |
| MM 0028120.pdf |
| MM 0157263.dwg |
| MM 0065155.pdf |
| MM 0008430.pdf |
| MM 0172470.eml |
| MM 0165065.msg |
| MM 0141280.eml |
| MM 0173230.eml |
| MM 0154937.xls |
| MM 0025291.html |
| MM 0137164.gif |
| MM 0081019.pdf |
| MM 0171104.eml |
| MM 0014564.pdf |
| MM 0089638.xls |
| MM 0098272.pdf |
| MM 0141146.eml |
| MM 0144618.eml |
| MM 0012488.pdf |
| MM 0136741.txt |
| MM 0147644.xlsx |
| MM 0099840.pdf |
| MM 0003835.msg |
| MM 0138201.xls |
| MM 0138586.doc |
| MM 0090632.pdf |
| MM 0072554.pdf |
| MM 0155977.pdf |
| MM 0051269.jpg |
| MM 0144486.eml |
| MM 0000411.pdf |
| MM 0144321.eml |
| MM 0175284.eml |
| MM 0025567.jpg |
| MM 0101063.doc |
| MM 0003976.pdf |
| MM 0049050.txt |
| MM 0160219.pdf |
| MM 0153436.doc |
| MM 0088219.pdf |
| MM 0081952.pdf |
| MM 0076773.xls |
| MM 0173709.eml |
| MM 0136619.txt |
| MM 0079795.dwg |
| MM 0169805.eml |
| MM 0008109.pdf |
| MM 0179299.ics |
| MM 0166505.eml |
| MM 0153057.doc |
| MM 0174702.eml |
| MM 0043090.pdf |
| MM 0097258.pdf |
| MM 0157196.pdf |
| MM 0167890.eml |
| MM 0089760.xls |
| MM 0167394.eml |
| MM 0167433.eml |
| MM 0163461.msg |
| MM 0174074.eml |
| MM 0063551.pdf |
| MM 0148915.pdf |
| MM 0134310.pdf |
| MM 0051030.xlsx |
| MM 0106875.pdf |
| MM 0172198.eml |

| Title |
|---|
| MM 0046674.dwg |
| MM 0144036.eml |
| MM 0176721.eml |
| MM 0146980.pdf |
| MM 0168541.eml |
| MM 0176086.eml |
| MM 0174415.eml |
| MM 0074469.pdf |
| MM 0051180.pdf |
| MM 0166612.eml |
| MM 0137525.htm |
| MM 0175255.eml |
| MM 0167052.eml |
| MM 0144825.eml |
| MM 0097465.txt |
| MM 0001527.pdf |
| MM 0167517.eml |
| MM 0142759.eml |
| MM 0153580.docx |
| MM 0154973.xlsx |
| MM 0027833.doc |
| MM 0163937.msg |
| MM 0066801.xls |
| MM 0178137.eml |
| MM 0145752.eml |
| MM 0045089.pdf |
| MM 0168465.eml |
| MM 0153264.doc |
| MM 0166736.eml |
| MM 0174943.eml |
| MM 0166091.eml |
| MM 0167176.eml |
| MM 0080295.pdf |
| MM 0137873.htm |
| MM 0104617.pdf |
| MM 0142338.eml |
| MM 0164688.msg |
| MM 0102083.doc |
| MM 0173948.eml |
| MM 0144573.eml |
| MM 0176264.eml |
| MM 0050028.dwg |
| MM 0080459.dwg |
| MM 0177856.eml |
| MM 0177424.eml |
| MM 0155379.xls |
| MM 0136889.txt |
| MM 0001375.pdf |
| MM 0153525.xlsx |
| MM 0145837.eml |
| MM 0145445.eml |
| MM 0177887.eml |
| MM 0173999.eml |
| MM 0148187.docx |
| MM 0170359.eml |
| MM 0150705.msg |
| MM 0175875.eml |
| MM 0167600.eml |
| MM 0163652.msg |
| MM 0171519.eml |
| MM 0105059.doc |
| MM 0176173.eml |
| MM 0107415.pdf |
| MM 0045720.doc |
| MM 0001714.pdf |
| MM 0165946.eml |
| MM 0045058.pdf |
| MM 0177094.eml |
| MM 0171178.eml |
| MM 0027317.xls |
| MM 0163594.msg |
| MM 0089644.xls |
| MM 0049941.bmp |
| MM 0167261.eml |
| MM 0050981.pdf |
| MM 0170201.eml |
| MM 0089857.pdf |
| MM 0153332.pdf |
| MM 0088265.pdf |
| MM 0105679.pdf |
| MM 0143356.eml |
| MM 0166118.eml |
| MM 0143883.eml |
| MM 0155221.xls |
| MM 0172554.eml |
| MM 0138553.gif |
| MM 0028004.pdf |
| MM 0166971.ics |
| MM 0144888.eml |
| MM 0000956.docx |
| MM 0171020.eml |
| MM 0143090.eml |
| MM 0079682.pdf |
| MM 0155326.xlsx |

| Title |
|---|
| MM 0074950.txt |
| MM 0083162.pdf |
| MM 0141768.eml |
| MM 0012501.pdf |
| MM 0168933.eml |
| MM 0146302.eml |
| MM 0178800.eml |
| MM 0000396.xlsx |
| MM 0007866.doc |
| MM 0179232.eml |
| MM 0148289.docx |
| MM 0170979.eml |
| MM 0176340.eml |
| MM 0168120.eml |
| MM 0177500.eml |
| MM 0169760.eml |
| MM 0050285.pdf |
| MM 0080153.pdf |
| MM 0148304.docx |
| MM 0105436.pdf |
| MM 0143119.eml |
| MM 0163545.msg |
| MM 0166882.eml |
| MM 0041489.docx |
| MM 0177045.eml |
| MM 0168817.eml |
| MM 0176605.eml |
| MM 0174296.eml |
| MM 0008002.jpg |
| MM 0146226.eml |
| MM 0106468.txt |
| MM 0049996.dwg |
| MM 0051153.docx |
| MM 0135883.html |
| MM 0175371.eml |
| MM 0012044.pdf |
| MM 0000996.pdf |
| MM 0154517.pdf |
| MM 0144901.eml |
| MM 0000243.pdf |
| MM 0177383.eml |
| MM 0145494.eml |
| MM 0136858.txt |
| MM 0001871.pdf |
| MM 0145333.eml |
| MM 0075151.txt |
| MM 0169695.eml |
| MM 0079905.dwg |
| MM 0165019.msg |
| MM 0082511.pdf |
| MM 0021665.pdf |
| MM 0106193.pdf |
| MM 0168772.eml |
| MM 0151410.xlsx |
| MM 0008036.msg |
| MM 0175407.eml |
| MM 0076656.jpg |
| MM 0063762.pdf |
| MM 0150482.xlsx |
| MM 0166040.eml |
| MM 0000334.xlsx |
| MM 0144664.eml |
| MM 0102394.doc |
| MM 0145024.eml |
| MM 0075297.txt |
| MM 0145783.eml |
| MM 0169921.eml |
| MM 0178641.eml |
| MM 0081065.pdf |
| MM 0166421.eml |
| MM 0024431.dwg |
| MM 0152512.xlsm |
| MM 0080182.pdf |
| MM 0014518.pdf |
| MM 0142964.eml |
| MM 0089888.doc |
| MM 0152900.pdf |
| MM 0178378.eml |
| MM 0136287.html |
| MM 0171833.eml |
| MM 0137616.doc |
| MM 0105101.doc |
| MM 0070587.xlsx |
| MM 0165141.msg |
| MM 0051215.jpg |
| MM 0080277.dwg |
| MM 0086557.pdf |
| MM 0152266.mpp |
| MM 0178719.eml |
| MM 0143737.eml |
| MM 0135770.txt |
| MM 0171787.eml |
| MM 0000832.docx |
| MM 0179159.eml |

| Title |
|---|
| MM 0018855.pdf |
| MM 0003661.doc |
| MM 0154758.pdf |
| MM 0150646.pdf |
| MM 0140185.eml |
| MM 0165287.msg |
| MM 0021858.pdf |
| MM 0165256.msg |
| MM 0065366.pdf |
| MM 0143828.ics |
| MM 0098420.pdf |
| MM 0164416.msg |
| MM 0164864.msg |
| MM 0050742.jpg |
| MM 0079653.pdf |
| MM 0097920.pdf |
| MM 0026421.pdf |
| MM 0026386.pdf |
| MM 0170116.eml |
| MM 0175648.eml |
| MM 0143041.eml |
| MM 0148972.msg |
| MM 0156188.docx |
| MM 0000831.xls |
| MM 0173810.eml |
| MM 0144859.eml |
| MM 0172585.eml |
| MM 0138012.doc |
| MM 0140292.eml |
| MM 0136572.txt |
| MM 0172222.eml |
| MM 0140535.eml |
| MM 0137357.gif |
| MM 0074415.pdf |
| MM 0027600.pdf |
| MM 0027158.xls |
| MM 0154311.docx |
| MM 0088961.pdf |
| MM 0106530.txt |
| MM 0106171.dwg |
| MM 0167789.eml |
| MM 0142260.eml |
| MM 0170905.eml |
| MM 0163542.msg |
| MM 0063800.pdf |
| MM 0066806.xls |
| MM 0178697.eml |
| MM 0080154.pdf |
| MM 0003068.xls |
| MM 0050282.pdf |
| MM 0001397.xlsx |
| MM 0000625.pdf |
| MM 0079667.dwg |
| MM 0080798.dwg |
| MM 0155069.xls |
| MM 0095358.pdf |
| MM 0175376.eml |
| MM 0003429.doc |
| MM 0049991.dwg |
| MM 0151634.msg |
| MM 0008005.jpg |
| MM 0178551.eml |
| MM 0137208.gif |
| MM 0071214.pdf |
| MM 0093172.pdf |
| MM 0166731.eml |
| MM 0073269.tif |
| MM 0177423.eml |
| MM 0177851.eml |
| MM 0145493.eml |
| MM 0176263.eml |
| MM 0138574.htm |
| MM 0144906.eml |
| MM 0168003.eml |
| MM 0098668.pdf |
| MM 0176515.eml |
| MM 0025004.doc |
| MM 0080328.dwg |
| MM 0106194.pdf |
| MM 0169135.eml |
| MM 0050248.msg |
| MM 0137749.doc |
| MM 0071910.pdf |
| MM 0063765.pdf |
| MM 0076651.jpg |
| MM 0175400.eml |
| MM 0049940.dwg |
| MM 0089222.xls |
| MM 0169554.eml |
| MM 0177093.eml |
| MM 0149124.xlsm |
| MM 0045727.doc |
| MM 0001713.pdf |
| MM 0176174.eml |

| Title |
|---|
| MM 0014440.pdf |
| MM 0083668.pdf |
| MM 0098356.pdf |
| MM 0165520.msg |
| MM 0072149.pdf |
| MM 0028313.pdf |
| MM 0162769.xlsx |
| MM 0155136.xls |
| MM 0002317.jpg |
| MM 0146304.ics |
| MM 0083646.xls |
| MM 0068541.pdf |
| MM 0173003.eml |
| MM 0098387.pdf |
| MM 0083581.jpg |
| MM 0179188.eml |
| MM 0014491.pdf |
| MM 0138186.txt |
| MM 0142601.eml |
| MM 0174008.eml |
| MM 0171756.eml |
| MM 0139672.xls |
| MM 0151311.pdf |
| MM 0141375.eml |
| MM 0076895.pdf |
| MM 0157843.dwg |
| MM 0165190.msg |
| MM 0050170.dwg |
| MM 0151063.xlsx |
| MM 0165637.msg |
| MM 0140947.eml |
| MM 0155557.xls |
| MM 0171490.eml |
| MM 0143387.eml |
| MM 0096773.pdf |
| MM 0171337.eml |
| MM 0174469.eml |
| MM 0088513.pdf |
| MM 0026040.pdf |
| MM 0177167.ics |
| MM 0175229.eml |
| MM 0170577.eml |
| MM 0174157.eml |
| MM 0171609.eml |
| MM 0178130.eml |
| MM 0154575.xlsx |
| MM 0002230.xlsx |
| MM 0175717.eml |
| MM 0116076.pdf |
| MM 0154629.xls |
| MM 0012385.pdf |
| MM 0177042.eml |
| MM 0145755.eml |
| MM 0151607.docx |
| MM 0002248.jpg |
| MM 0021907.pdf |
| MM 0167171.eml |
| MM 0080292.pdf |
| MM 0146221.eml |
| MM 0171268.eml |
| MM 0174536.eml |
| MM 0027780.doc |
| MM 0174291.eml |
| MM 0139931.eml |
| MM 0173126.ics |
| MM 0105728.doc |
| MM 0140818.eml |
| MM 0001876.pdf |
| MM 0155408.xls |
| MM 0090067.pdf |
| MM 0144574.eml |
| MM 0164128.msg |
| MM 0074386.dwg |
| MM 0168775.eml |
| MM 0158559.xls |
| MM 0176967.eml |
| MM 0144202.eml |
| MM 0170745.ics |
| MM 0177880.eml |
| MM 0145830.eml |
| MM 0177355.eml |
| MM 0166047.eml |
| MM 0153535.xls |
| MM 0143209.eml |
| MM 0175872.eml |
| MM 0142449.eml |
| MM 0080243.pdf |
| MM 0002299.jpg |
| MM 0169926.eml |
| MM 0145784.eml |
| MM 0075537.txt |
| MM 0150719.pdf |
| MM 0144663.eml |
| MM 0102393.doc |

| Title |
|---|
| MM 0080185.pdf |
| MM 0050986.pdf |
| MM 0080622.pdf |
| MM 0160347.rtf |
| MM 0148332.pdf |
| MM 0166381.eml |
| MM 0163234.msg |
| MM 0088262.pdf |
| MM 0007813.pdf |
| MM 0138531.txt |
| MM 0071913.xlsx |
| MM 0175558.eml |
| MM 0067723.pdf |
| MM 0089850.pdf |
| MM 0110800.pdf |
| MM 0136035.html |
| MM 0154814.xls |
| MM 0106013.doc |
| MM 0138554.gif |
| MM 0140991.eml |
| MM 0111595.pdf |
| MM 0065076.pdf |
| MM 0165146.msg |
| MM 0172921.eml |
| MM 0026350.pdf |
| MM 0142170.eml |
| MM 0170667.eml |
| MM 0160603.pdf |
| MM 0027510.pdf |
| MM 0143097.eml |
| MM 0174779.eml |
| MM 0090228.pdf |
| MM 0049638.xls |
| MM 0165280.msg |
| MM 0150641.pdf |
| MM 0050771.msg |
| MM 0001113.xls |
| MM 0158483.rtf |
| MM 0098884.pdf |
| MM 0173772.eml |
| MM 0164863.msg |
| MM 0173004.eml |
| MM 0168948.eml |
| MM 0004663.pdf |
| MM 0002310.jpg |
| MM 0155131.xls |
| MM 0045671.pdf |
| MM 0072638.pdf |
| MM 0143046.eml |
| MM 0139066.txt |
| MM 0026381.pdf |
| MM 0014496.pdf |
| MM 0170111.eml |
| MM 0106156.txt |
| MM 0083586.jpg |
| MM 0140940.eml |
| MM 0165630.msg |
| MM 0155550.xls |
| MM 0140295.eml |
| MM 0138015.doc |
| MM 0136907.txt |
| MM 0051090.dwg |
| MM 0160514.pdf |
| MM 0083640.jpg |
| MM 0170902.eml |
| MM 0177160.ics |
| MM 0106537.txt |
| MM 0148746.docx |
| MM 0171330.eml |
| MM 0100689.doc |
| MM 0139407.txt |
| MM 0158612.doc |
| MM 0098503.pdf |
| MM 0173120.eml |
| MM 0164535.msg |
| MM 0164947.msg |
| MM 0050661.jpg |
| MM 0179317.ics |
| MM 0003829.docx |
| MM 0140077.eml |
| MM 0172760.eml |
| MM 0136797.txt |
| MM 0143162.eml |
| MM 0066350.pdf |
| MM 0066408.xls |
| MM 0049659.dwg |
| MM 0155454.doc |
| MM 0050053.dwg |
| MM 0136823.txt |
| MM 0080850.dwg |
| MM 0172301.eml |
| MM 0016686.pdf |
| MM 0150472.pdf |
| MM 0154593.xls |

| Title |
|---|
| MM 0051162.docx |
| MM 0167266.eml |
| MM 0142028.eml |
| MM 0166854.eml |
| MM 0147027.xlsx |
| MM 0178646.eml |
| MM 0143884.eml |
| MM 0143351.eml |
| MM 0171446.eml |
| MM 0101018.doc |
| MM 0049818.dwg |
| MM 0137228.htm |
| MM 0152575.pdf |
| MM 0174703.ics |
| MM 0076396.pdf |
| MM 0141876.eml |
| MM 0080270.dwg |
| MM 0090649.pdf |
| MM 0028003.pdf |
| MM 0155226.xls |
| MM 0099608.doc |
| MM 0051212.jpg |
| MM 0172553.eml |
| MM 0018420.pdf |
| MM 0014447.pdf |
| MM 0175139.eml |
| MM 0083557.jpg |
| MM 0079685.pdf |
| MM 0171780.eml |
| MM 0100541.pdf |
| MM 0143730.eml |
| MM 0136662.txt |
| MM 0138302.doc |
| MM 0140182.eml |
| MM 0172132.eml |
| MM 0165527.msg |
| MM 0140625.eml |
| MM 0009095.pdf |
| MM 0164367.msg |
| MM 0050745.jpg |
| MM 0164411.msg |
| MM 0098427.pdf |
| MM 0076726.pdf |
| MM 0165251.msg |
| MM 0065361.pdf |
| MM 0138474.doc |
| MM 0028314.pdf |
| MM 0171751.eml |
| MM 0178068.eml |
| MM 0166208.eml |
| MM 0160175.pdf |
| MM 0138181.txt |
| MM 0026426.pdf |
| MM 0049055.asc |
| MM 0158054.docx |
| MM 0082338.pdf |
| MM 0172225.eml |
| MM 0050177.dwg |
| MM 0157844.dwg |
| MM 0136575.txt |
| MM 0173817.eml |
| MM 0139655.doc |
| MM 0179249.eml |
| MM 0155317.xlsx |
| MM 0003571.doc |
| MM 0106176.dwg |
| MM 0089881.pdf |
| MM 0143427.eml |
| MM 0168540.ics |
| MM 0074412.pdf |
| MM 0022159.pdf |
| MM 0164292.msg |
| MM 0151653.pdf |
| MM 0083765.xls |
| MM 0144169.eml |
| MM 0102446.pdf |
| MM 0028230.pdf |
| MM 0080402.txt |
| MM 0008087.pdf |
| MM 0103206.pdf |
| MM 0095483.pdf |
| MM 0019840.pdf |
| MM 0171675.eml |
| MM 0135682.txt |
| MM 0139750.jpg |
| MM 0142722.eml |
| MM 0045334.pdf |
| MM 0065183.pdf |
| MM 0136451.txt |
| MM 0004326.pdf |
| MM 0145348.eml |
| MM 0008341.pdf |
| MM 0080385.dwg |
| MM 0146937.xlsx |

| Title |
|---|
| MM 0141256.eml |
| MM 0164154.msg |
| MM 0166356.ics |
| MM 0142896.eml |
| MM 0080352.log |
| MM 0137274.gif |
| MM 0071268.pdf |
| MM 0174938.eml |
| MM 0143971.eml |
| MM 0161270.pdf |
| MM 0161506.pdf |
| MM 0171910.eml |
| MM 0143275.eml |
| MM 0142435.eml |
| MM 0170322.eml |
| MM 0142392.eml |
| MM 0106365.txt |
| MM 0164622.msg |
| MM 0168709.eml |
| MM 0155019.xlsx |
| MM 0137915.txt |
| MM 0008437.pdf |
| MM 0172805.eml |
| MM 0103111.pdf |
| MM 0177329.eml |
| MM 0145399.eml |
| MM 0169149.eml |
| MM 0028127.pdf |
| MM 0142054.eml |
| MM 0049688.dwg |
| MM 0014563.pdf |
| MM 0137963.ppt |
| MM 0139193.txt |
| MM 0027434.pdf |
| MM 0066381.pdf |
| MM 0003832.msg |
| MM 0106313.ppt |
| MM 0177748.eml |
| MM 0172016.eml |
| MM 0065294.pdf |
| MM 0179461.ics |
| MM 0176108.eml |
| MM 0071914.docx |
| MM 0168368.eml |
| MM 0154868.xls |
| MM 0176396.eml |
| MM 0089650.xlsx |
| MM 0140238.eml |
| MM 0145566.eml |
| MM 0013051.pdf |
| MM 0150718.xlsm |
| MM 0178303.eml |
| MM 0171848.eml |
| MM 0166163.eml |
| MM 0003971.pdf |
| MM 0137254.htm |
| MM 0175283.eml |
| MM 0149037.pdf |
| MM 0155421.xlsx |
| MM 0001637.pdf |
| MM 0090254.pdf |
| MM 0162652.doc |
| MM 0001190.pdf |
| MM 0158744.pdf |
| MM 0176050.eml |
| MM 0144747.eml |
| MM 0150575.xlsx |
| MM 0049862.bmp |
| MM 0011365.pdf |
| MM 0178762.eml |
| MM 0174705.eml |
| MM 0071751.pdf |
| MM 0135974.html |
| MM 0167846.eml |
| MM 0011861.pdf |
| MM 0175194.eml |
| MM 0175633.eml |
| MM 0080070.pdf |
| MM 0143853.ics |
| MM 0073004.pdf |
| MM 0046673.dwg |
| MM 0173078.eml |
| MM 0140688.eml |
| MM 0145671.eml |
| MM 0079743.dwg |
| MM 0075365.txt |
| MM 0157279.xls |
| MM 0171899.eml |
| MM 0022125.pdf |
| MM 0153892.doc |
| MM 0063137.pdf |
| MM 0001287.pdf |
| MM 0103098.pdf |
| MM 0001520.pdf |

| Title |
|---|
| MM 0136097.html |
| MM 0144508.eml |
| MM 0106413.txt |
| MM 0142343.eml |
| MM 0170454.eml |
| MM 0156933.doc |
| MM 0171214.eml |
| MM 0143503.eml |
| MM 0088842.pdf |
| MM 0063719.pdf |
| MM 0138207.jpg |
| MM 0019082.pdf |
| MM 0024952.xlsx |
| MM 0142847.eml |
| MM 0089974.pdf |
| MM 0170485.eml |
| MM 0079815.pdf |
| MM 0154930.xls |
| MM 0164185.msg |
| MM 0094673.pdf |
| MM 0136480.txt |
| MM 0155302.xls |
| MM 0050082.dwg |
| MM 0090015.doc |
| MM 0008390.pdf |
| MM 0157264.dwg |
| MM 0045830.pdf |
| MM 0085100.pdf |
| MM 0157036.xls |
| MM 0050588.pdf |
| MM 0065293.xlsm |
| MM 0163248.msg |
| MM 0171103.eml |
| MM 0156689.pdf |
| MM 0137163.gif |
| MM 0089268.xlsx |
| MM 0071992.jpg |
| MM 0165403.msg |
| MM 0095820.pdf |
| MM 0169528.eml |
| MM 0173656.eml |
| MM 0141141.eml |
| MM 0154103.doc |
| MM 0098275.pdf |
| MM 0144481.eml |
| MM 0046682.txt |
| MM 0150504.xls |
| MM 0145914.eml |
| MM 0170661.ics |
| MM 0090635.pdf |
| MM 0172288.eml |
| MM 0151066.msg |
| MM 0081955.pdf |
| MM 0074832.xls |
| MM 0175524.eml |
| MM 0025560.jpg |
| MM 0101064.doc |
| MM 0124920.pdf |
| MM 0140659.eml |
| MM 0177610.eml |
| MM 0013430.pdf |
| MM 0148070.docx |
| MM 0169802.eml |
| MM 0000077.pdf |
| MM 0141019.eml |
| MM 0148114.docx |
| MM 0089767.xls |
| MM 0063799.xlsx |
| MM 0167342.eml |
| MM 0043097.pdf |
| MM 0010525.pdf |
| MM 0163814.msg |
| MM 0178014.eml |
| MM 0167434.eml |
| MM 0079628.pdf |
| MM 0167393.eml |
| MM 0049701.dwg |
| MM 0012506.pdf |
| MM 0176081.eml |
| MM 0098829.pdf |
| MM 0050739.jpg |
| MM 0138408.doc |
| MM 0090522.pdf |
| MM 0172638.eml |
| MM 0090285.pdf |
| MM 0154884.xlsx |
| MM 0175252.eml |
| MM 0027123.xls |
| MM 0051187.pdf |
| MM 0146305.eml |
| MM 0178475.eml |
| MM 0000040.xlsx |
| MM 0136509.txt |
| MM 0177975.eml |

| Title |
|---|
| MM 0001952.pdf |
| MM 0097462.txt |
| MM 0075704.txt |
| MM 0176892.eml |
| MM 0144822.eml |
| MM 0168680.eml |
| MM 0155067.xls |
| MM 0140005.eml |
| MM 0151030.xlsx |
| MM 0179365.ics |
| MM 0141645.eml |
| MM 0146378.pdf |
| MM 0170047.eml |
| MM 0080602.xls |
| MM 0092888.pdf |
| MM 0001411.msg |
| MM 0174159.eml |
| MM 0003807.xlsx |
| MM 0144908.eml |
| MM 0080603.jpg |
| MM 0173294.eml |
| MM 0008333.pdf |
| MM 0172373.eml |
| MM 0165766.msg |
| MM 0028184.pdf |
| MM 0140464.eml |
| MM 0136423.txt |
| MM 0080450.dwg |
| MM 0066743.pdf |
| MM 0171266.eml |
| MM 0143903.eml |
| MM 0137206.gif |
| MM 0074936.pdf |
| MM 0142331.eml |
| MM 0160442.pdf |
| MM 0170381.eml |
| MM 0106461.txt |
| MM 0160493.pdf |
| MM 0170885.eml |
| MM 0001979.xlsx |
| MM 0142835.eml |
| MM 0074595.pdf |
| MM 0171962.eml |
| MM 0143207.eml |
| MM 0028155.pdf |
| MM 0025394.htm |
| MM 0103163.pdf |
| MM 0136880.txt |
| MM 0008445.pdf |
| MM 0080481.dwg |
| MM 0102084.pdf |
| MM 0154942.xls |
| MM 0146138.eml |
| MM 0178648.eml |
| MM 0050988.pdf |
| MM 0014511.pdf |
| MM 0179008.eml |
| MM 0142026.eml |
| MM 0094260.pdf |
| MM 0174593.ics |
| MM 0099447.pdf |
| MM 0179413.ics |
| MM 0095852.pdf |
| MM 0028293.pdf |
| MM 0172064.eml |
| MM 0008024.pdf |
| MM 0001583.pdf |
| MM 0065087.xls |
| MM 0165148.msg |
| MM 0155228.xls |
| MM 0099606.doc |
| MM 0144881.eml |
| MM 0101016.doc |
| MM 0169478.ics |
| MM 0049816.dwg |
| MM 0175556.eml |
| MM 0072375.xlsx |
| MM 0171448.eml |
| MM 0156817.pdf |
| MM 0178371.eml |
| MM 0051124.pdf |
| MM 0025294.doc |
| MM 0168997.eml |
| MM 0083661.pdf |
| MM 0169402.eml |
| MM 0021355.pdf |
| MM 0150690.doc |
| MM 0103485.doc |
| MM 0000367.xlsx |
| MM 0010557.pdf |
| MM 0156604.docx |
| MM 0163362.msg |
| MM 0149424.pdf |
| MM 0014449.pdf |

| Title |
|---|
| MM 0177507.eml |
| MM 0145210.eml |
| MM 0002011.xlsx |
| MM 0148909.msg |
| MM 0083504.pdf |
| MM 0158453.pdf |
| MM 0065237.pdf |
| MM 0079669.dwg |
| MM 0028242.pdf |
| MM 0102434.pdf |
| MM 0154627.xls |
| MM 0151154.xlsx |
| MM 0139722.jpg |
| MM 0175719.eml |
| MM 0089663.pdf |
| MM 0143110.eml |
| MM 0088784.pdf |
| MM 0141224.eml |
| MM 0173941.eml |
| MM 0046779.txt |
| MM 0000532.doc |
| MM 0155406.xls |
| MM 0167564.ics |
| MM 0103615.pdf |
| MM 0140816.eml |
| MM 0136851.txt |
| MM 0080822.dwg |
| MM 0050021.dwg |
| MM 0168416.ics |
| MM 0174538.eml |
| MM 0105726.doc |
| MM 0156533.doc |
| MM 0088057.docx |
| MM 0170854.eml |
| MM 0142496.eml |
| MM 0089908.doc |
| MM 0167609.eml |
| MM 0097714.pdf |
| MM 0148724.docx |
| MM 0089906.pdf |
| MM 0166049.eml |
| MM 0171510.eml |
| MM 0139580.txt |
| MM 0178229.eml |
| MM 0136355.txt |
| MM 0172405.eml |
| MM 0140312.eml |
| MM 0065120.pdf |
| MM 0150376.pdf |
| MM 0075158.txt |
| MM 0173990.eml |
| MM 0164650.msg |
| MM 0171171.eml |
| MM 0088755.pdf |
| MM 0023558.pdf |
| MM 0167268.eml |
| MM 0170731.eml |
| MM 0017876.pdf |
| MM 0141694.eml |
| MM 0173624.eml |
| MM 0169928.eml |
| MM 0024921.pdf |
| MM 0002297.jpg |
| MM 0165803.msg |
| MM 0075539.txt |
| MM 0169063.eml |
| MM 0090647.pdf |
| MM 0177203.eml |
| MM 0145514.eml |
| MM 0065078.pdf |
| MM 0012663.pdf |
| MM 0168623.eml |
| MM 0050764.pdf |
| MM 0049464.dwg |
| MM 0170208.eml |
| MM 0175924.eml |
| MM 0174316.eml |
| MM 0105670.pdf |
| MM 0082778.jpg |
| MM 0109617.pdf |
| MM 0041017.pdf |
| MM 0176022.eml |
| MM 0164369.msg |
| MM 0144735.eml |
| MM 0158560.vsd |
| MM 0165529.msg |
| MM 0001645.pdf |
| MM 0075461.txt |
| MM 0143099.eml |
| MM 0166570.eml |
| MM 0146060.eml |
| MM 0178710.eml |
| MM 0172955.ics |
| MM 0175690.eml |

| Title |
|---|
| MM 0150592.msg |
| MM 0083559.jpg |
| MM 0170669.eml |
| MM 0142608.eml |
| MM 0049773.dwg |
| MM 0025605.jpg |
| MM 0083588.jpg |
| MM 0106158.txt |
| MM 0178066.eml |
| MM 0163414.msg |
| MM 0166206.eml |
| MM 0013493.pdf |
| MM 0177114.eml |
| MM 0001694.pdf |
| MM 0046601.dwg |
| MM 0100687.doc |
| MM 0143429.eml |
| MM 0080463.pdf |
| MM 0175587.eml |
| MM 0092664.pdf |
| MM 0106539.txt |
| MM 0144422.eml |
| MM 0176335.eml |
| MM 0176492.eml |
| MM 0177575.eml |
| MM 0136909.txt |
| MM 0167910.eml |
| MM 0049657.dwg |
| MM 0166322.eml |
| MM 0043110.pdf |
| MM 0178142.eml |
| MM 0051317.pdf |
| MM 0163942.msg |
| MM 0075594.txt |
| MM 0170420.ics |
| MM 0169250.eml |
| MM 0145080.eml |
| MM 0158495.vsd |
| MM 0177030.eml |
| MM 0140079.eml |
| MM 0083794.pdf |
| MM 0168862.eml |
| MM 0164949.msg |
| MM 0000657.pdf |
| MM 0093100.pdf |
| MM 0071266.pdf |
| MM 0178951.eml |
| MM 0174544.eml |
| MM 0079467.doc |
| MM 0012031.pdf |
| MM 0166358.ics |
| MM 0144506.eml |
| MM 0145893.eml |
| MM 0138344.dot |
| MM 0004328.pdf |
| MM 0177451.eml |
| MM 0177823.eml |
| MM 0172479.eml |
| MM 0075124.txt |
| MM 0028129.pdf |
| MM 0072405.pdf |
| MM 0176915.eml |
| MM 0144270.eml |
| MM 0067698.docx |
| MM 0141289.eml |
| MM 0089250.xls |
| MM 0175472.eml |
| MM 0001914.pptx |
| MM 0081471.pdf |
| MM 0065264.jpg |
| MM 0139992.eml |
| MM 0063717.pdf |
| MM 0174595.eml |
| MM 0166035.eml |
| MM 0178980.eml |
| MM 0173658.eml |
| MM 0020843.pdf |
| MM 0168366.eml |
| MM 0001761.pdf |
| MM 0172018.eml |
| MM 0169526.eml |
| MM 0024982.doc |
| MM 0049712.xls |
| MM 0100819.pdf |
| MM 0166454.eml |
| MM 0179074.eml |
| MM 0062944.pdf |
| MM 0175013.eml |
| MM 0167214.eml |
| MM 0170274.eml |
| MM 0143323.eml |
| MM 0007413.pdf |
| MM 0143484.eml |
| MM 0027103.pdf |

| Title |
|---|
| MM 0066787.docx |
| MM 0175137.eml |
| MM 0018389.pdf |
| MM 0080002.pdf |
| MM 0014498.pdf |
| MM 0179181.eml |
| MM 0026428.pdf |
| MM 0156772.pdf |
| MM 0143048.eml |
| MM 0174001.eml |
| MM 0021384.pdf |
| MM 0145603.eml |
| MM 0103454.doc |
| MM 0168293.eml |
| MM 0168946.eml |
| MM 0174812.eml |
| MM 0166667.eml |
| MM 0167780.eml |
| MM 0154844.xlsx |
| MM 0167027.eml |
| MM 0144850.eml |
| MM 0025624.doc |
| MM 0041300.pdf |
| MM 0001552.pdf |
| MM 0090669.xls |
| MM 0147001.pdf |
| MM 0149276.pdf |
| MM 0092486.pdf |
| MM 0174682.eml |
| MM 0166485.eml |
| MM 0096598.pdf |
| MM 0163530.msg |
| MM 0151227.msg |
| MM 0170852.ics |
| MM 0008089.pdf |
| MM 0179319.ics |
| MM 0075233.txt |
| MM 0136799.txt |
| MM 0103208.pdf |
| MM 0145727.eml |
| MM 0073152.pdf |
| MM 0012450.pdf |
| MM 0102448.pdf |
| MM 0139943.eml |
| MM 0166743.eml |
| MM 0178523.eml |
| MM 0163151.msg |
| MM 0160399.pdf |
| MM 0137474.htm |
| MM 0141258.eml |
| MM 0025700.doc |
| MM 0144974.eml |
| MM 0169631.eml |
| MM 0145346.eml |
| MM 0169196.eml |
| MM 0001476.pdf |
| MM 0145430.eml |
| MM 0008439.pdf |
| MM 0145397.eml |
| MM 0177480.eml |
| MM 0001278.xlsx |
| MM 0173239.eml |
| MM 0110558.pdf |
| MM 0168707.eml |
| MM 0026523.jpg |
| MM 0175800.eml |
| MM 0080231.pdf |
| MM 0024534.msg |
| MM 0138209.jpg |
| MM 0129584.pdf |
| MM 0178255.eml |
| MM 0146282.eml |
| MM 0154982.xlsx |
| MM 0096128.pdf |
| MM 0144611.eml |
| MM 0000121.pdf |
| MM 0164998.msg |
| MM 0177746.eml |
| MM 0169281.eml |
| MM 0075545.txt |
| MM 0169954.eml |
| MM 0165933.eml |
| MM 0174653.eml |
| MM 0178634.eml |
| MM 0166826.eml |
| MM 0157038.xls |
| MM 0151213.jpg |
| MM 0023524.pdf |
| MM 0049686.dwg |
| MM 0175958.eml |
| MM 0171846.eml |
| MM 0161450.pdf |
| MM 0139303.txt |
| MM 0140236.eml |

| Title |
|---|
| MM 0051260.jpg |
| MM 0172521.eml |
| MM 0028071.pdf |
| MM 0172286.eml |
| MM 0154866.xls |
| MM 0166904.ics |
| MM 0164774.msg |
| MM 0176398.eml |
| MM 0171055.eml |
| MM 0143742.eml |
| MM 0089769.xls |
| MM 0001990.xlsx |
| MM 0018820.pdf |
| MM 0156179.docx |
| MM 0148723.xlsx |
| MM 0164315.msg |
| MM 0172140.eml |
| MM 0001639.pdf |
| MM 0050212.dwg |
| MM 0151092.xlsx |
| MM 0095504.pdf |
| MM 0140686.eml |
| MM 0155143.xls |
| MM 0177168.eml |
| MM 0051324.dwg |
| MM 0012508.pdf |
| MM 0141761.eml |
| MM 0176728.eml |
| MM 0173076.eml |
| MM 0147806.docx |
| MM 0167848.eml |
| MM 0026454.pdf |
| MM 0018483.pdf |
| MM 0152610.pdf |
| MM 0019564.pdf |
| MM 0171723.eml |
| MM 0163468.msg |
| MM 0173417.eml |
| MM 0136507.txt |
| MM 0050105.dwg |
| MM 0169769.eml |
| MM 0165642.msg |
| MM 0074460.pdf |
| MM 0143827.eml |
| MM 0007365.pdf |
| MM 0106545.txt |
| MM 0142215.eml |
| MM 0083632.jpg |
| MM 0066359.pdf |
| MM 0166482.eml |
| MM 0174122.eml |
| MM 0163537.msg |
| MM 0043117.pdf |
| MM 0085127.xls |
| MM 0050550.pdf |
| MM 0050668.jpg |
| MM 0144160.eml |
| MM 0076173.doc |
| MM 0146829.xls |
| MM 0115116.pdf |
| MM 0145720.eml |
| MM 0169982.eml |
| MM 0169257.eml |
| MM 0028239.pdf |
| MM 0089521.xls |
| MM 0003483.pdf |
| MM 0156230.pdf |
| MM 0178524.eml |
| MM 0174543.eml |
| MM 0166744.eml |
| MM 0139944.eml |
| MM 0150809.pdf |
| MM 0177824.eml |
| MM 0170046.ics |
| MM 0136458.txt |
| MM 0145894.eml |
| MM 0173548.eml |
| MM 0144501.eml |
| MM 0158502.pdf |
| MM 0139778.doc |
| MM 0025709.pdf |
| MM 0083484.pdf |
| MM 0168700.eml |
| MM 0153481.xlsx |
| MM 0176912.eml |
| MM 0169140.eml |
| MM 0089025.txt |
| MM 0008399.pdf |
| MM 0148361.xlsx |
| MM 0103118.pdf |
| MM 0077889.pdf |
| MM 0174592.eml |
| MM 0163187.msg |
| MM 0146285.eml |

| Title |
|---|
| MM 0165134.msg |
| MM 0155254.xls |
| MM 0140591.eml |
| MM 0147929.docx |
| MM 0173361.eml |
| MM 0144328.eml |
| MM 0141804.eml |
| MM 0137792.gif |
| MM 0043099.pdf |
| MM 0083163.docx |
| MM 0142102.eml |
| MM 0014435.pdf |
| MM 0155030.xlsx |
| MM 0141017.eml |
| MM 0144749.eml |
| MM 0173700.eml |
| MM 0179290.ics |
| MM 0140657.eml |
| MM 0021329.pdf |
| MM 0155192.xls |
| MM 0165584.msg |
| MM 0065313.pdf |
| MM 0165223.msg |
| MM 0140121.eml |
| MM 0168548.eml |
| MM 0094432.pdf |
| MM 0050737.jpg |
| MM 0164811.msg |
| MM 0025239.doc |
| MM 0151705.pdf |
| MM 0106124.txt |
| MM 0079626.pdf |
| MM 0070667.doc |
| MM 0144856.ics |
| MM 0143793.eml |
| MM 0136276.html |
| MM 0017637.pdf |
| MM 0155285.xls |
| MM 0090615.xls |
| MM 0103096.pdf |
| MM 0172982.eml |
| MM 0172257.eml |
| MM 0168940.ics |
| MM 0143455.eml |
| MM 0171342.eml |
| MM 0026035.pdf |
| MM 0079992.pdf |
| MM 0157277.xls |
| MM 0051310.pdf |
| MM 0151220.msg |
| MM 0002105.pdf |
| MM 0166325.eml |
| MM 0146192.eml |
| MM 0139759.jpg |
| MM 0167917.eml |
| MM 0176677.eml |
| MM 0173129.eml |
| MM 0168865.eml |
| MM 0168417.eml |
| MM 0149232.docx |
| MM 0177037.eml |
| MM 0021972.pdf |
| MM 0177790.eml |
| MM 0079460.doc |
| MM 0049656.bmp |
| MM 0167104.eml |
| MM 0178956.eml |
| MM 0163156.msg |
| MM 0174931.eml |
| MM 0178283.eml |
| MM 0071261.pdf |
| MM 0008348.pdf |
| MM 0177456.eml |
| MM 0080859.dwg |
| MM 0169636.eml |
| MM 0076295.xls |
| MM 0144973.eml |
| MM 0083455.pdf |
| MM 0089648.xlsx |
| MM 0168076.eml |
| MM 0026524.jpg |
| MM 0173599.eml |
| MM 0154939.xls |
| MM 0144277.eml |
| MM 0177487.eml |
| MM 0145390.eml |
| MM 0075684.txt |
| MM 0002009.xlsx |
| MM 0140369.eml |
| MM 0145437.eml |
| MM 0136489.txt |
| MM 0150700.docx |
| MM 0154584.xlsx |
| MM 0166032.eml |

| Title |
|---|
| MM 0065263.jpg |
| MM 0051007.pdf |
| MM 0167672.eml |
| MM 0089257.xls |
| MM 0049687.bmp |
| MM 0162703.doc |
| MM 0095829.pdf |
| MM 0138588.doc |
| MM 0177741.eml |
| MM 0140708.eml |
| MM 0000681.pdf |
| MM 0141148.eml |
| MM 0144616.eml |
| MM 0089636.xls |
| MM 0062943.pdf |
| MM 0175014.eml |
| MM 0066388.pdf |
| MM 0148347.pdf |
| MM 0105332.pdf |
| MM 0174654.eml |
| MM 0178633.eml |
| MM 0143483.eml |
| MM 0007414.pdf |
| MM 0143324.eml |
| MM 0079944.pdf |
| MM 0003978.pdf |
| MM 0170273.eml |
| MM 0168658.eml |
| MM 0154861.xls |
| MM 0141803.eml |
| MM 0165694.msg |
| MM 0140596.eml |
| MM 0051267.jpg |
| MM 0177278.eml |
| MM 0014432.pdf |
| MM 0089791.pdf |
| MM 0142105.eml |
| MM 0051299.pdf |
| MM 0143745.eml |
| MM 0137795.gif |
| MM 0100999.doc |
| MM 0050215.dwg |
| MM 0177619.eml |
| MM 0140650.eml |
| MM 0156325.xlsx |
| MM 0098324.pdf |
| MM 0073003.doc |
| MM 0164816.msg |
| MM 0141766.eml |
| MM 0151702.pdf |
| MM 0155144.xls |
| MM 0050104.bmp |
| MM 0145678.eml |
| MM 0140681.eml |
| MM 0165583.msg |
| MM 0096360.pdf |
| MM 0143794.eml |
| MM 0171083.eml |
| MM 0080079.pdf |
| MM 0142673.eml |
| MM 0026453.pdf |
| MM 0145219.eml |
| MM 0172250.eml |
| MM 0140547.eml |
| MM 0136500.txt |
| MM 0099673.pdf |
| MM 0141307.eml |
| MM 0173410.eml |
| MM 0144459.eml |
| MM 0025680.pdf |
| MM 0142212.eml |
| MM 0089321.pdf |
| MM 0083635.jpg |
| MM 0106542.txt |
| MM 0171345.eml |
| MM 0063699.pdf |
| MM 0171890.eml |
| MM 0102433.pdf |
| MM 0154620.xls |
| MM 0028245.pdf |
| MM 0155060.xls |
| MM 0165999.eml |
| MM 0050020.bmp |
| MM 0022469.pdf |
| MM 0088783.pdf |
| MM 0143117.eml |
| MM 0003743.docx |
| MM 0026577.pdf |
| MM 0139725.jpg |
| MM 0160024.pdf |
| MM 0062420.log |
| MM 0136856.txt |
| MM 0099757.pdf |
| MM 0155401.xls |

| Title |
|---|
| MM 0063710.pdf |
| MM 0136937.htm |
| MM 0024533.msg |
| MM 0049935.dwg |
| MM 0175807.eml |
| MM 0090305.pdf |
| MM 0165934.eml |
| MM 0145056.eml |
| MM 0169286.eml |
| MM 0089603.xlsx |
| MM 0168361.eml |
| MM 0176101.eml |
| MM 0023523.pdf |
| MM 0011593.pdf |
| MM 0151214.jpg |
| MM 0043139.xls |
| MM 0178194.eml |
| MM 0166453.eml |
| MM 0146143.eml |
| MM 0163241.msg |
| MM 0139304.txt |
| MM 0171433.eml |
| MM 0171841.eml |
| MM 0163778.msg |
| MM 0025569.jpg |
| MM 0142564.eml |
| MM 0025651.pdf |
| MM 0144488.eml |
| MM 0151415.pdf |
| MM 0141471.eml |
| MM 0028076.pdf |
| MM 0172526.eml |
| MM 0140231.eml |
| MM 0155253.xls |
| MM 0121664.pdf |
| MM 0138125.txt |
| MM 0100293.pdf |
| MM 0135702.txt |
| MM 0171052.eml |
| MM 0155282.xlsx |
| MM 0169479.eml |
| MM 0155195.xls |
| MM 0103853.pdf |
| MM 0179297.ics |
| MM 0158035.doc |
| MM 0168239.eml |
| MM 0173707.eml |
| MM 0050730.jpg |
| MM 0000050.xls |
| MM 0002380.msg |
| MM 0065314.pdf |
| MM 0140126.eml |
| MM 0089270.xlsx |
| MM 0045604.pdf |
| MM 0143033.eml |
| MM 0137573.doc |
| MM 0014375.docx |
| MM 0075109.avi |
| MM 0170164.eml |
| MM 0104889.pdf |
| MM 0106123.txt |
| MM 0167447.ics |
| MM 0140935.eml |
| MM 0001529.pdf |
| MM 0103091.pdf |
| MM 0045265.pdf |
| MM 0173862.eml |
| MM 0164005.msg |
| MM 0148712.xlsx |
| MM 0025127.pdf |
| MM 0170977.eml |
| MM 0157270.xls |
| MM 0079995.pdf |
| MM 0151129.docx |
| MM 0007362.pdf |
| MM 0096701.pdf |
| MM 0106205.tif |
| MM 0141642.eml |
| MM 0179362.ics |
| MM 0083217.docx |
| MM 0162771.pdf |
| MM 0172715.eml |
| MM 0078145.pdf |
| MM 0166359.eml |
| MM 0178139.eml |
| MM 0163939.msg |
| MM 0001948.xlsx |
| MM 0142757.eml |
| MM 0170040.eml |
| MM 0155344.xlsx |
| MM 0136424.txt |
| MM 0087290.pdf |
| MM 0050026.dwg |
| MM 0136383.txt |

| Title |
|---|
| MM 0008334.pdf |
| MM 0045894.pdf |
| MM 0172374.eml |
| MM 0141584.eml |
| MM 0173534.eml |
| MM 0080604.jpg |
| MM 0049998.dwg |
| MM 0106466.txt |
| MM 0170853.eml |
| MM 0147745.docx |
| MM 0166738.eml |
| MM 0074931.pdf |
| MM 0137201.gif |
| MM 0168411.ics |
| MM 0143904.eml |
| MM 0171261.eml |
| MM 0143200.eml |
| MM 0171517.eml |
| MM 0015090.pdf |
| MM 0071919.pdf |
| MM 0178589.eml |
| MM 0137379.htm |
| MM 0142832.eml |
| MM 0101631.pdf |
| MM 0157870.doc |
| MM 0173242.eml |
| MM 0091158.pdf |
| MM 0076238.xls |
| MM 0103164.pdf |
| MM 0172402.eml |
| MM 0165017.msg |
| MM 0080486.dwg |
| MM 0136887.txt |
| MM 0177889.eml |
| MM 0138632.doc |
| MM 0136352.txt |
| MM 0026579.doc |
| MM 0026559.xls |
| MM 0138001.txt |
| MM 0171176.eml |
| MM 0166388.eml |
| MM 0140774.eml |
| MM 0179414.ics |
| MM 0099832.pdf |
| MM 0136733.txt |
| MM 0165948.eml |
| MM 0164236.msg |
| MM 0102890.pdf |
| MM 0173184.eml |
| MM 0176836.eml |
| MM 0083207.pdf |
| MM 0145513.eml |
| MM 0177204.eml |
| MM 0155577.pdf |
| MM 0169064.eml |
| MM 0090640.pdf |
| MM 0074392.xls |
| MM 0163704.msg |
| MM 0178376.eml |
| MM 0137618.doc |
| MM 0089859.pdf |
| MM 0089886.doc |
| MM 0080312.pdf |
| MM 0079938.pdf |
| MM 0177665.eml |
| MM 0103482.doc |
| MM 0150648.pdf |
| MM 0144732.eml |
| MM 0000002.pdf |
| MM 0135254.pdf |
| MM 0144095.eml |
| MM 0073707.pdf |
| MM 0167490.eml |
| MM 0175130.eml |
| MM 0026359.pdf |
| MM 0149423.pdf |
| MM 0153486.docx |
| MM 0175697.eml |
| MM 0174770.eml |
| MM 0010922.pdf |
| MM 0027519.pdf |
| MM 0178061.eml |
| MM 0025602.jpg |
| MM 0167833.eml |
| MM 0049774.dwg |
| MM 0051175.htm |
| MM 0137136.htm |
| MM 0039282.txt |
| MM 0176753.eml |
| MM 0001693.pdf |
| MM 0045678.pdf |
| MM 0155138.xls |
| MM 0065368.pdf |
| MM 0079736.dwg |

| Title |
|---|
| MM 0028183.pdf |
| MM 0167563.ics |
| MM 0165761.msg |
| MM 0154994.xls |
| MM 0141223.eml |
| MM 0170386.eml |
| MM 0014601.pdf |
| MM 0104619.pdf |
| MM 0170421.eml |
| MM 0105721.doc |
| MM 0174298.eml |
| MM 0156534.doc |
| MM 0066744.pdf |
| MM 0002518.pdf |
| MM 0143576.eml |
| MM 0174249.eml |
| MM 0171965.eml |
| MM 0161573.pdf |
| MM 0046522.pdf |
| MM 0156242.doc |
| MM 0137740.doc |
| MM 0089573.pdf |
| MM 0142440.eml |
| MM 0076658.jpg |
| MM 0154945.xls |
| MM 0141555.eml |
| MM 0094606.pdf |
| MM 0076560.pdf |
| MM 0140315.eml |
| MM 0172870.eml |
| MM 0145839.eml |
| MM 0065127.pdf |
| MM 0008442.pdf |
| MM 0028152.pdf |
| MM 0089059.txt |
| MM 0175068.eml |
| MM 0170736.eml |
| MM 0014516.pdf |
| MM 0170091.eml |
| MM 0088752.pdf |
| MM 0172063.eml |
| MM 0028294.pdf |
| MM 0099440.pdf |
| MM 0045056.pdf |
| MM 0002290.jpg |
| MM 0173623.eml |
| MM 0141693.eml |
| MM 0164591.msg |
| MM 0168183.eml |
| MM 0144353.eml |
| MM 0172928.eml |
| MM 0145961.eml |
| MM 0079853.dwg |
| MM 0138688.ppt |
| MM 0001584.pdf |
| MM 0080279.dwg |
| MM 0174311.eml |
| MM 0143358.eml |
| MM 0074847.xls |
| MM 0166116.eml |
| MM 0175923.eml |
| MM 0049811.dwg |
| MM 0049463.dwg |
| MM 0101011.doc |
| MM 0001642.pdf |
| MM 0021887.pdf |
| MM 0165289.msg |
| MM 0176025.eml |
| MM 0168990.eml |
| MM 0153468.xlsx |
| MM 0168245.eml |
| MM 0176782.eml |
| MM 0179157.eml |
| MM 0002228.xlsx |
| MM 0079730.log |
| MM 0138159.txt |
| MM 0070612.pdf |
| MM 0143739.eml |
| MM 0171789.eml |
| MM 0010550.pdf |
| MM 0044946.bmp |
| MM 0163413.msg |
| MM 0167441.eml |
| MM 0170118.eml |
| MM 0080005.pdf |
| MM 0159701.docx |
| MM 0168941.eml |
| MM 0144044.eml |
| MM 0103453.doc |
| MM 0169373.eml |
| MM 0155660.pdf |
| MM 0002319.jpg |
| MM 0177113.eml |
| MM 0165258.msg |

| Title |
|---|
| MM 0008025.docx |
| MM 0150682.msg |
| MM 0175227.eml |
| MM 0170579.eml |
| MM 0166660.eml |
| MM 0000356.xlsx |
| MM 0178400.eml |
| MM 0171339.eml |
| MM 0013752.pdf |
| MM 0147006.pdf |
| MM 0145265.eml |
| MM 0177572.eml |
| MM 0177900.eml |
| MM 0154339.doc |
| MM 0139683.pdf |
| MM 0144425.eml |
| MM 0083229.xls |
| MM 0001753.pdf |
| MM 0169966.eml |
| MM 0168881.eml |
| MM 0144623.eml |
| MM 0144184.eml |
| MM 0017838.pdf |
| MM 0179046.eml |
| MM 0026248.pdf |
| MM 0088043.xls |
| MM 0143628.eml |
| MM 0174661.eml |
| MM 0166466.eml |
| MM 0176927.eml |
| MM 0176555.eml |
| MM 0152527.docx |
| MM 0144997.eml |
| MM 0148369.msg |
| MM 0012775.pdf |
| MM 0177315.eml |
| MM 0001838.doc |
| MM 0140889.eml |
| MM 0063725.pdf |
| MM 0174200.eml |
| MM 0065256.jpg |
| MM 0163615.msg |
| MM 0166007.eml |
| MM 0154946.xlsx |
| MM 0080203.pdf |
| MM 0142409.eml |
| MM 0023177.pdf |
| MM 0106359.txt |
| MM 0049663.bmp |
| MM 0089514.xls |
| MM 0170468.eml |
| MM 0065287.jpg |
| MM 0139971.eml |
| MM 0163163.msg |
| MM 0178511.eml |
| MM 0155468.doc |
| MM 0177811.eml |
| MM 0165728.msg |
| MM 0075660.txt |
| MM 0176584.eml |
| MM 0138384.vsd |
| MM 0171649.eml |
| MM 0109864.pdf |
| MM 0179097.eml |
| MM 0167550.eml |
| MM 0152582.xlsx |
| MM 0175757.eml |
| MM 0176642.eml |
| MM 0107324.pdf |
| MM 0083759.xls |
| MM 0021535.pdf |
| MM 0165349.msg |
| MM 0008044.xls |
| MM 0136535.txt |
| MM 0167472.ics |
| MM 0177949.eml |
| MM 0028092.pdf |
| MM 0140572.eml |
| MM 0003633.msg |
| MM 0046589.dwg |
| MM 0173382.eml |
| MM 0164797.msg |
| MM 0003531.doc |
| MM 0049889.dwg |
| MM 0145190.ics |
| MM 0152243.pdf |
| MM 0170530.eml |
| MM 0174389.eml |
| MM 0007357.pdf |
| MM 0143467.eml |
| MM 0155277.xlsx |
| MM 0173044.eml |
| MM 0050705.jpg |
| MM 0140113.eml |

| Title |
|---|
| MM 0175580.eml |
| MM 0167020.eml |
| MM 0080464.pdf |
| MM 0167787.eml |
| MM 0143389.eml |
| MM 0100680.doc |
| MM 0178872.eml |
| MM 0174815.eml |
| MM 0169712.eml |
| MM 0155559.xls |
| MM 0165639.msg |
| MM 0001555.pdf |
| MM 0140949.eml |
| MM 0144382.eml |
| MM 0000315.pdf |
| MM 0144857.eml |
| MM 0145063.eml |
| MM 0177774.eml |
| MM 0000113.pdf |
| MM 0086029.pdf |
| MM 0176693.eml |
| MM 0083788.xls |
| MM 0142068.eml |
| MM 0138048.txt |
| MM 0023516.pdf |
| MM 0146176.eml |
| MM 0163274.msg |
| MM 0166814.eml |
| MM 0171698.eml |
| MM 0150634.xlsx |
| MM 0071008.txt |
| MM 0076271.xls |
| MM 0073277.pdf |
| MM 0044566.xls |
| MM 0001332.pdf |
| MM 0145402.eml |
| MM 0169175.eml |
| MM 0157258.dwg |
| MM 0178267.eml |
| MM 0071285.pdf |
| MM 0143249.eml |
| MM 0081443.pdf |
| MM 0022737.pdf |
| MM 0000008.docx |
| MM 0049900.dwg |
| MM 0137330.htm |
| MM 0167647.eml |
| MM 0062952.xlsx |
| MM 0106388.txt |
| MM 0080907.pdf |
| MM 0175336.eml |
| MM 0166771.eml |
| MM 0174576.eml |
| MM 0146261.eml |
| MM 0087581.xls |
| MM 0095779.pdf |
| MM 0157289.dwg |
| MM 0145374.eml |
| MM 0144293.eml |
| MM 0144946.eml |
| MM 0176223.eml |
| MM 0174117.eml |
| MM 0178170.eml |
| MM 0167922.eml |
| MM 0023260.pdf |
| MM 0062958.xls |
| MM 0049665.dwg |
| MM 0168385.eml |
| MM 0076199.pdf |
| MM 0083678.docx |
| MM 0095318.pdf |
| MM 0177002.eml |
| MM 0045250.pdf |
| MM 0172265.eml |
| MM 0165670.msg |
| MM 0090607.doc |
| MM 0140900.eml |
| MM 0095186.pdf |
| MM 0110344.pdf |
| MM 0141495.eml |
| MM 0076307.pdf |
| MM 0026498.jpg |
| MM 0142580.eml |
| MM 0155313.xlsx |
| MM 0083600.jpg |
| MM 0142227.eml |
| MM 0139447.txt |
| MM 0156382.doc |
| MM 0146339.eml |
| MM 0143815.eml |
| MM 0154731.xls |
| MM 0164823.msg |
| MM 0141753.eml |
| MM 0165211.msg |

| Title |
|---|
| MM 0172604.eml |
| MM 0150177.pdf |
| MM 0063212.doc |
| MM 0125039.pdf |
| MM 0070605.tif |
| MM 0100277.pdf |
| MM 0023338.pdf |
| MM 0106116.txt |
| MM 0147712.docx |
| MM 0175179.eml |
| MM 0142130.eml |
| MM 0143770.eml |
| MM 0171067.eml |
| MM 0135737.txt |
| MM 0003956.msg |
| MM 0159660.xls |
| MM 0165915.msg |
| MM 0024445.pdf |
| MM 0090268.pdf |
| MM 0051194.jpg |
| MM 0173732.eml |
| MM 0141025.eml |
| MM 0015181.pdf |
| MM 0063125.xls |
| MM 0156886.doc |
| MM 0143311.eml |
| MM 0074324.pdf |
| MM 0142551.eml |
| MM 0142923.eml |
| MM 0049858.dwg |
| MM 0023788.pdf |
| MM 0138903.txt |
| MM 0101058.doc |
| MM 0079971.pdf |
| MM 0164746.msg |
| MM 0154854.xls |
| MM 0041438.pdf |
| MM 0155266.xls |
| MM 0172513.eml |
| MM 0165106.msg |
| MM 0090171.doc |
| MM 0157300.dwg |
| MM 0014523.pdf |
| MM 0063079.htm |
| MM 0135613.txt |
| MM 0088767.pdf |
| MM 0071207.jpg |
| MM 0080775.dwg |
| MM 0159872.rtf |
| MM 0165831.msg |
| MM 0165443.msg |
| MM 0177708.eml |
| MM 0087615.pdf |
| MM 0176148.eml |
| MM 0105062.doc |
| MM 0139215.txt |
| MM 0063759.pdf |
| MM 0171522.eml |
| MM 0106325.txt |
| MM 0089546.pdf |
| MM 0144599.eml |
| MM 0173277.eml |
| MM 0000775.docx |
| MM 0080314.dwg |
| MM 0028167.pdf |
| MM 0165785.msg |
| MM 0155342.xls |
| MM 0140320.eml |
| MM 0103151.pdf |
| MM 0172437.eml |
| MM 0087970.pdf |
| MM 0165754.msg |
| MM 0050013.dwg |
| MM 0080462.dwg |
| MM 0155393.xls |
| MM 0136863.txt |
| MM 0173501.eml |
| MM 0144548.eml |
| MM 0136093.html |
| MM 0168798.eml |
| MM 0165203.ics |
| MM 0014634.pdf |
| MM 0106453.txt |
| MM 0003392.xls |
| MM 0174978.eml |
| MM 0171254.eml |
| MM 0071228.pdf |
| MM 0096610.pdf |
| MM 0154615.xls |
| MM 0000619.pdf |
| MM 0144129.eml |
| MM 0164575.msg |
| MM 0173160.eml |
| MM 0174570.ics |

| Title |
|---|
| MM 0167013.ics |
| MM 0065321.pdf |
| MM 0139815.dwg |
| MM 0143006.eml |
| MM 0137914.xls |
| MM 0178028.eml |
| MM 0079614.pdf |
| MM 0170151.eml |
| MM 0148709.docx |
| MM 0157216.rtf |
| MM 0142697.eml |
| MM 0174739.eml |
| MM 0156095.doc |
| MM 0137007.gif |
| MM 0103414.pdf |
| MM 0165567.msg |
| MM 0172172.eml |
| MM 0136622.txt |
| MM 0099551.pdf |
| MM 0152289.msg |
| MM 0164327.msg |
| MM 0141782.eml |
| MM 0088222.pdf |
| MM 0171406.eml |
| MM 0174358.eml |
| MM 0007386.pdf |
| MM 0035491.pdf |
| MM 0072422.docx |
| MM 0175518.eml |
| MM 0152535.pdf |
| MM 0170993.eml |
| MM 0071917.xlsx |
| MM 0152292.pdf |
| MM 0141836.eml |
| MM 0005374.pdf |
| MM 0173886.eml |
| MM 0025664.pdf |
| MM 0172961.eml |
| MM 0145928.eml |
| MM 0136155.html |
| MM 0051252.jpg |
| MM 0028043.pdf |
| MM 0003702.doc |
| MM 0170703.eml |
| MM 0166868.eml |
| MM 0136706.txt |
| MM 0155084.xls |
| MM 0179421.ics |
| MM 0172056.eml |
| MM 0179386.ics |
| MM 0103942.pdf |
| MM 0140741.eml |
| MM 0168328.eml |
| MM 0094987.pdf |
| MM 0019765.pdf |
| MM 0088306.pdf |
| MM 0070844.tif |
| MM 0145065.ics |
| MM 0142475.eml |
| MM 0106482.txt |
| MM 0110516.pdf |
| MM 0166812.ics |
| MM 0094194.pdf |
| MM 0013149.pdf |
| MM 0172390.eml |
| MM 0062433.txt |
| MM 0162821.pdf |
| MM 0177369.eml |
| MM 0165022.msg |
| MM 0172845.eml |
| MM 0145308.eml |
| MM 0106179.pdf |
| MM 0103180.pdf |
| MM 0080810.dwg |
| MM 0136411.txt |
| MM 0029729.doc |
| MM 0173973.eml |
| MM 0164114.msg |
| MM 0000278.pdf |
| MM 0148811.msg |
| MM 0142303.eml |
| MM 0097050.pdf |
| MM 0018653.pdf |
| MM 0143543.eml |
| MM 0105734.xls |
| MM 0088802.pdf |
| MM 0171981.eml |
| MM 0072005.jpg |
| MM 0102406.pdf |
| MM 0164907.msg |
| MM 0148745.xlsx |
| MM 0001918.docx |
| MM 0094956.pdf |
| MM 0009687.pdf |

| Title |
|---|
| MM 0000800.xlsx |
| MM 0002274.jpg |
| MM 0155055.xls |
| MM 0179357.ics |
| MM 0028270.pdf |
| MM 0171635.eml |
| MM 0066448.xls |
| MM 0148478.pdf |
| MM 0142762.eml |
| MM 0139710.jpg |
| MM 0023082.pdf |
| MM 0080823.pdf |
| MM 0167015.eml |
| MM 0149701.pdf |
| MM 0049487.dwg |
| MM 0074389.pdf |
| MM 0178435.eml |
| MM 0153480.xls |
| MM 0178392.eml |
| MM 0172219.eml |
| MM 0177935.eml |
| MM 0079673.msg |
| MM 0072265.pdf |
| MM 0002171.xlsx |
| MM 0000320.pdf |
| MM 0144862.eml |
| MM 0091743.pdf |
| MM 0135970.html |
| MM 0174794.eml |
| MM 0166234.eml |
| MM 0080030.pdf |
| MM 0051286.xlsx |
| MM 0167806.eml |
| MM 0166188.ics |
| MM 0168974.eml |
| MM 0177126.eml |
| MM 0169893.eml |
| MM 0145631.eml |
| MM 0169346.eml |
| MM 0126150.pdf |
| MM 0021863.pdf |
| MM 0148074.docx |
| MM 0155425.xlsx |
| MM 0140619.eml |
| MM 0041025.pdf |
| MM 0171400.ics |
| MM 0141059.eml |
| MM 0001331.xlsx |
| MM 0049790.dwg |
| MM 0167302.eml |
| MM 0172967.ics |
| MM 0179162.eml |
| MM 0166542.eml |
| MM 0163885.msg |
| MM 0174745.eml |
| MM 0146052.eml |
| MM 0089654.xlsx |
| MM 0158540.xlsx |
| MM 0154828.xls |
| MM 0177596.eml |
| MM 0082472.pdf |
| MM 0140278.eml |
| MM 0166123.eml |
| MM 0174483.eml |
| MM 0153309.pdf |
| MM 0063601.pdf |
| MM 0174324.eml |
| MM 0003543.pdf |
| MM 0003931.pdf |
| MM 0088760.pdf |
| MM 0100385.pdf |
| MM 0101262.pdf |
| MM 0026594.pdf |
| MM 0014524.pdf |
| MM 0144658.eml |
| MM 0076694.pdf |
| MM 0151162.pdf |
| MM 0094255.pdf |
| MM 0001728.pdf |
| MM 0172051.eml |
| MM 0165444.msg |
| MM 0155083.xls |
| MM 0147640.xlsx |
| MM 0179426.ics |
| MM 0080278.pdf |
| MM 0106485.txt |
| MM 0106322.txt |
| MM 0051049.pdf |
| MM 0171525.eml |
| MM 0143232.eml |
| MM 0171282.eml |
| MM 0019762.pdf |
| MM 0043122.docx |
| MM 0155103.xlsx |

| Title |
|---|
| MM 0145769.eml |
| MM 0028508.doc |
| MM 0165492.msg |
| MM 0038208.txt |
| MM 0138150.jpg |
| MM 0001892.xlsx |
| MM 0143685.eml |
| MM 0089651.pdf |
| MM 0080168.pdf |
| MM 0170075.eml |
| MM 0104774.pdf |
| MM 0080451.pdf |
| MM 0011032.pdf |
| MM 0154880.xlsx |
| MM 0146345.eml |
| MM 0143869.eml |
| MM 0156321.pdf |
| MM 0166655.eml |
| MM 0145250.eml |
| MM 0169080.eml |
| MM 0001560.pdf |
| MM 0000044.xlsx |
| MM 0152585.docx |
| MM 0176307.eml |
| MM 0144410.eml |
| MM 0025636.xls |
| MM 0166593.eml |
| MM 0163381.msg |
| MM 0019958.pdf |
| MM 0092590.pdf |
| MM 0049741.dwg |
| MM 0175673.eml |
| MM 0144071.eml |
| MM 0141088.eml |
| MM 0079703.dwg |
| MM 0001101.pdf |
| MM 0172678.eml |
| MM 0065405.xls |
| MM 0145196.eml |
| MM 0103466.doc |
| MM 0169430.eml |
| MM 0016489.pdf |
| MM 0001677.pdf |
| MM 0145147.eml |
| MM 0148110.docx |
| MM 0144707.eml |
| MM 0149008.xlsx |
| MM 0139699.jpg |
| MM 0152520.xlsx |
| MM 0149416.pdf |
| MM 0080746.pdf |
| MM 0178085.eml |
| MM 0166930.eml |
| MM 0088147.doc |
| MM 0163350.msg |
| MM 0173488.eml |
| MM 0176803.eml |
| MM 0144366.eml |
| MM 0145281.eml |
| MM 0073247.xlsx |
| MM 0145526.eml |
| MM 0001216.pdf |
| MM 0178896.eml |
| MM 0051116.pdf |
| MM 0178343.eml |
| MM 0166684.eml |
| MM 0101024.doc |
| MM 0175564.eml |
| MM 0080327.pdf |
| MM 0135614.txt |
| MM 0080619.pdf |
| MM 0050268.pdf |
| MM 0167988.eml |
| MM 0003705.doc |
| MM 0173611.eml |
| MM 0000630.xls |
| MM 0098232.pdf |
| MM 0159875.rtf |
| MM 0087612.pdf |
| MM 0167646.ics |
| MM 0179381.ics |
| MM 0080772.dwg |
| MM 0071730.xlsx |
| MM 0142472.eml |
| MM 0018685.pdf |
| MM 0079665.xlsx |
| MM 0079852.pdf |
| MM 0081438.pdf |
| MM 0007502.pdf |
| MM 0137772.doc |
| MM 0139212.txt |
| MM 0008470.pdf |
| MM 0155345.xls |
| MM 0162826.pdf |

| Title |
|---|
| MM 0140327.eml |
| MM 0080313.dwg |
| MM 0172397.eml |
| MM 0028160.pdf |
| MM 0141567.eml |
| MM 0164665.msg |
| MM 0076920.pdf |
| MM 0044533.pdf |
| MM 0168038.eml |
| MM 0151275.pdf |
| MM 0141211.eml |
| MM 0076583.pdf |
| MM 0172893.eml |
| MM 0050014.dwg |
| MM 0045373.pdf |
| MM 0136416.txt |
| MM 0155394.xls |
| MM 0171986.eml |
| MM 0139564.txt |
| MM 0051098.pdf |
| MM 0143936.eml |
| MM 0106454.txt |
| MM 0160477.pdf |
| MM 0080315.log |
| MM 0147781.docx |
| MM 0170861.eml |
| MM 0169219.eml |
| MM 0179350.ics |
| MM 0172080.eml |
| MM 0103241.pdf |
| MM 0165332.msg |
| MM 0002273.jpg |
| MM 0102379.doc |
| MM 0000406.xlsx |
| MM 0098544.pdf |
| MM 0135448.pdf |
| MM 0167959.eml |
| MM 0139717.jpg |
| MM 0171195.eml |
| MM 0171632.eml |
| MM 0153141.pdf |
| MM 0105694.pdf |
| MM 0166652.eml |
| MM 0135829.txt |
| MM 0083761.xlsx |
| MM 0168909.ics |
| MM 0080489.doc |
| MM 0179272.eml |
| MM 0153409.docx |
| MM 0073850.pdf |
| MM 0144865.eml |
| MM 0083543.pdf |
| MM 0090104.pdf |
| MM 0001567.pdf |
| MM 0155414.xlsx |
| MM 0167473.eml |
| MM 0003653.pdf |
| MM 0080037.pdf |
| MM 0027957.doc |
| MM 0153019.pdf |
| MM 0145191.eml |
| MM 0079890.txt |
| MM 0045695.doc |
| MM 0152223.msg |
| MM 0001106.pdf |
| MM 0136688.txt |
| MM 0168973.eml |
| MM 0083685.pdf |
| MM 0176761.eml |
| MM 0044783.xls |
| MM 0144700.eml |
| MM 0000797.pdf |
| MM 0164889.msg |
| MM 0001670.pdf |
| MM 0136659.txt |
| MM 0162615.doc |
| MM 0169437.eml |
| MM 0100908.pdf |
| MM 0178082.eml |
| MM 0152842.xlsx |
| MM 0077301.txt |
| MM 0018869.pdf |
| MM 0167305.eml |
| MM 0150543.xls |
| MM 0089063.msg |
| MM 0177236.eml |
| MM 0145521.eml |
| MM 0177591.eml |
| MM 0145286.eml |
| MM 0176804.eml |
| MM 0176476.eml |
| MM 0076878.pdf |
| MM 0104005.pdf |
| MM 0175911.eml |

| Title |
|---|
| MM 0103156.pdf |
| MM 0095074.pdf |
| MM 0165782.msg |
| MM 0140480.eml |
| MM 0173270.eml |
| MM 0176289.eml |
| MM 0127558.pdf |
| MM 0088221.docx |
| MM 0158593.doc |
| MM 0000955.xls |
| MM 0173974.eml |
| MM 0164113.msg |
| MM 0103187.pdf |
| MM 0001398.pdf |
| MM 0136864.txt |
| MM 0080817.dwg |
| MM 0024671.pdf |
| MM 0074571.pdf |
| MM 0072002.jpg |
| MM 0171253.eml |
| MM 0088805.pdf |
| MM 0067691.pdf |
| MM 0101175.pdf |
| MM 0142304.eml |
| MM 0170413.eml |
| MM 0138483.txt |
| MM 0028277.pdf |
| MM 0165495.msg |
| MM 0103539.doc |
| MM 0177079.eml |
| MM 0155052.xls |
| MM 0017347.pdf |
| MM 0012419.pdf |
| MM 0144689.eml |
| MM 0154612.xls |
| MM 0102401.pdf |
| MM 0077288.txt |
| MM 0142765.eml |
| MM 0002613.xls |
| MM 0138157.jpg |
| MM 0000392.xlsx |
| MM 0074429.pdf |
| MM 0178395.eml |
| MM 0146342.eml |
| MM 0178432.eml |
| MM 0049480.dwg |
| MM 0089845.xls |
| MM 0170939.eml |
| MM 0044819.pdf |
| MM 0012687.pdf |
| MM 0144417.eml |
| MM 0079674.msg |
| MM 0169087.eml |
| MM 0145257.eml |
| MM 0167801.eml |
| MM 0135628.jpg |
| MM 0049746.dwg |
| MM 0146084.eml |
| MM 0163853.msg |
| MM 0166594.eml |
| MM 0169341.eml |
| MM 0103461.doc |
| MM 0013301.pdf |
| MM 0145636.eml |
| MM 0177121.eml |
| MM 0153526.xlsm |
| MM 0168501.eml |
| MM 0141728.eml |
| MM 0051150.xlsx |
| MM 0176017.eml |
| MM 0173749.eml |
| MM 0168277.eml |
| MM 0025526.xls |
| MM 0169390.eml |
| MM 0013477.pdf |
| MM 0169845.eml |
| MM 0001183.xlsx |
| MM 0174742.eml |
| MM 0166545.eml |
| MM 0153017.doc |
| MM 0160638.pdf |
| MM 0049797.dwg |
| MM 0152688.pdf |
| MM 0051229.jpg |
| MM 0001211.pdf |
| MM 0082807.pdf |
| MM 0028038.pdf |
| MM 0169056.eml |
| MM 0083235.pdf |
| MM 0000451.pdf |
| MM 0044817.doc |
| MM 0168616.eml |
| MM 0049823.dwg |
| MM 0101023.doc |

| Title |
| --- |
| MM 0178344.eml |
| MM 0088259.pdf |
| MM 0163736.msg |
| MM 0027612.xls |
| MM 0144183.eml |
| MM 0076190.doc |
| MM 0176133.eml |
| MM 0169513.eml |
| MM 0166461.eml |
| MM 0135668.txt |
| MM 0137158.gif |
| MM 0174666.eml |
| MM 0175781.eml |
| MM 0092810.pdf |
| MM 0170778.eml |
| MM 0106098.txt |
| MM 0001184.docx |
| MM 0072842.pdf |
| MM 0065169.pdf |
| MM 0145877.eml |
| MM 0177312.eml |
| MM 0168732.eml |
| MM 0168095.eml |
| MM 0176920.eml |
| MM 0076289.pdf |
| MM 0167640.eml |
| MM 0049907.dwg |
| MM 0170319.eml |
| MM 0166000.eml |
| MM 0022097.pdf |
| MM 0063722.pdf |
| MM 0156574.pdf |
| MM 0171559.eml |
| MM 0081444.pdf |
| MM 0071282.pdf |
| MM 0072369.xlsx |
| MM 0143538.eml |
| MM 0139518.txt |
| MM 0065280.jpg |
| MM 0166776.eml |
| MM 0142378.eml |
| MM 0104657.pdf |
| MM 0138358.txt |
| MM 0176224.eml |
| MM 0098159.pdf |
| MM 0041211.pdf |
| MM 0165088.msg |
| MM 0050068.dwg |
| MM 0014589.pdf |
| MM 0142719.eml |
| MM 0179090.eml |
| MM 0167925.eml |
| MM 0137189.gif |
| MM 0148403.pdf |
| MM 0154977.xlsx |
| MM 0079620.dwg |
| MM 0152307.msg |
| MM 0071978.jpg |
| MM 0144152.eml |
| MM 0168382.eml |
| MM 0168857.eml |
| MM 0173422.eml |
| MM 0151103.xlsx |
| MM 0076300.pdf |
| MM 0028095.pdf |
| MM 0140575.eml |
| MM 0095181.pdf |
| MM 0079608.msg |
| MM 0136532.txt |
| MM 0143460.eml |
| MM 0171377.eml |
| MM 0168507.ics |
| MM 0139440.txt |
| MM 0100169.doc |
| MM 0089839.xls |
| MM 0152991.pdf |
| MM 0170290.eml |
| MM 0150808.dwg |
| MM 0136164.html |
| MM 0172603.eml |
| MM 0050136.bmp |
| MM 0150170.pdf |
| MM 0090241.xls |
| MM 0083181.doc |
| MM 0154736.xls |
| MM 0050702.jpg |
| MM 0164456.msg |
| MM 0089772.pdf |
| MM 0142641.eml |
| MM 0106111.txt |
| MM 0143001.eml |
| MM 0139021.txt |
| MM 0178788.eml |
| MM 0002061.doc |

| Title |
| --- |
| MM 0161419.pdf |
| MM 0051111.pdf |
| MM 0074380.doc |
| MM 0174484.eml |
| MM 0176694.eml |
| MM 0144624.eml |
| MM 0168886.eml |
| MM 0145064.eml |
| MM 0166813.eml |
| MM 0143188.eml |
| MM 0178601.eml |
| MM 0150483.msg |
| MM 0023511.pdf |
| MM 0014558.pdf |
| MM 0175026.eml |
| MM 0095008.pdf |
| MM 0062448.txt |
| MM 0001492.pdf |
| MM 0152845.docx |
| MM 0165059.msg |
| MM 0148183.docx |
| MM 0029783.doc |
| MM 0176552.eml |
| MM 0144245.eml |
| MM 0154579.xls |
| MM 0137490.htm |
| MM 0080204.pdf |
| MM 0137337.htm |
| MM 0074951.xls |
| MM 0051035.pdf |
| MM 0178260.eml |
| MM 0151105.msg |
| MM 0048774.txt |
| MM 0065251.jpg |
| MM 0174207.eml |
| MM 0174903.eml |
| MM 0178516.eml |
| MM 0171588.eml |
| MM 0007902.doc |
| MM 0135887.html |
| MM 0175331.eml |
| MM 0106428.txt |
| MM 0049664.bmp |
| MM 0144533.eml |
| MM 0176583.eml |
| MM 0144294.eml |
| MM 0169604.eml |
| MM 0136818.txt |
| MM 0049662.dwg |
| MM 0154813.xlsx |
| MM 0167557.eml |
| MM 0163977.msg |
| MM 0051322.pdf |
| MM 0155413.docx |
| MM 0177005.eml |
| MM 0072080.pdf |
| MM 0001785.pdf |
| MM 0139821.pdf |
| MM 0176645.eml |
| MM 0168425.eml |
| MM 0164037.msg |
| MM 0141335.eml |
| MM 0000851.doc |
| MM 0173385.eml |
| MM 0001969.pdf |
| MM 0165677.msg |
| MM 0137912.jpg |
| MM 0159922.doc |
| MM 0143812.eml |
| MM 0007350.pdf |
| MM 0166189.eml |
| MM 0129438.pdf |
| MM 0074827.pdf |
| MM 0135855.txt |
| MM 0142220.eml |
| MM 0155369.xlsx |
| MM 0138200.txt |
| MM 0075359.c |
| MM 0138394.doc |
| MM 0140114.eml |
| MM 0008643.pdf |
| MM 0065326.pdf |
| MM 0095247.pdf |
| MM 0110085.pdf |
| MM 0141754.eml |
| MM 0164824.msg |
| MM 0094407.pdf |
| MM 0023498.pdf |
| MM 0170156.eml |
| MM 0079613.pdf |
| MM 0174048.eml |
| MM 0148929.pdf |
| MM 0135730.txt |
| MM 0174099.eml |

| Title |
|---|
| MM 0178759.eml |
| MM 0100506.pdf |
| MM 0167379.eml |
| MM 0170620.eml |
| MM 0179119.eml |
| MM 0141785.eml |
| MM 0000714.xls |
| MM 0159647.doc |
| MM 0050227.dwg |
| MM 0169839.eml |
| MM 0172175.eml |
| MM 0140662.eml |
| MM 0138904.txt |
| MM 0142924.eml |
| MM 0089817.pdf |
| MM 0166158.eml |
| MM 0002852.xls |
| MM 0171873.eml |
| MM 0156881.doc |
| MM 0028044.pdf |
| MM 0155261.xls |
| MM 0051255.jpg |
| MM 0165101.msg |
| MM 0102632.pdf |
| MM 0140748.eml |
| MM 0165838.msg |
| MM 0165974.eml |
| MM 0144656.eml |
| MM 0051132.xlsx |
| MM 0012361.pdf |
| MM 0080617.pdf |
| MM 0151254.jpg |
| MM 0026565.xls |
| MM 0167253.eml |
| MM 0146103.eml |
| MM 0173204.ics |
| MM 0154979.xls |
| MM 0141569.eml |
| MM 0139258.c |
| MM 0168740.eml |
| MM 0145477.eml |
| MM 0177360.eml |
| MM 0075163.txt |
| MM 0136977.htm |
| MM 0063750.pdf |
| MM 0148766.pdf |
| MM 0175435.eml |
| MM 0167632.eml |
| MM 0137890.htm |
| MM 0167144.eml |
| MM 0137841.htm |
| MM 0063781.pdf |
| MM 0174971.eml |
| MM 0143938.eml |
| MM 0080819.dwg |
| MM 0106170.pdf |
| MM 0001369.xls |
| MM 0176983.eml |
| MM 0176256.eml |
| MM 0144933.eml |
| MM 0178105.eml |
| MM 0163577.msg |
| MM 0174162.eml |
| MM 0077286.txt |
| MM 0080161.pdf |
| MM 0067816.ppt |
| MM 0144687.eml |
| MM 0168457.eml |
| MM 0102377.doc |
| MM 0173169.eml |
| MM 0176637.eml |
| MM 0103537.doc |
| MM 0028279.pdf |
| MM 0151695.tif |
| MM 0024914.doc |
| MM 0050142.dwg |
| MM 0155565.xls |
| MM 0169089.eml |
| MM 0148672.xlsx |
| MM 0139660.doc |
| MM 0164045.msg |
| MM 0141347.eml |
| MM 0142987.eml |
| MM 0106502.txt |
| MM 0142252.eml |
| MM 0174829.eml |
| MM 0143412.eml |
| MM 0173796.eml |
| MM 0141726.eml |
| MM 0154744.xls |
| MM 0177688.eml |
| MM 0045644.pdf |
| MM 0136686.txt |
| MM 0172671.eml |

| Title |
|---|
| MM 0143777.eml |
| MM 0170187.eml |
| MM 0142137.eml |
| MM 0160644.pdf |
| MM 0155322.xlsx |
| MM 0073011.xls |
| MM 0164320.msg |
| MM 0095531.pdf |
| MM 0051193.jpg |
| MM 0165560.msg |
| MM 0152529.msg |
| MM 0170994.eml |
| MM 0079976.pdf |
| MM 0142556.eml |
| MM 0027136.pdf |
| MM 0007381.pdf |
| MM 0143316.eml |
| MM 0171401.eml |
| MM 0139491.txt |
| MM 0157307.dwg |
| MM 0008554.pdf |
| MM 0172966.eml |
| MM 0173354.eml |
| MM 0154853.xls |
| MM 0001726.pdf |
| MM 0179428.ics |
| MM 0151644.tif |
| MM 0088991.txt |
| MM 0141108.eml |
| MM 0050266.pdf |
| MM 0175054.eml |
| MM 0092862.pdf |
| MM 0154441.xlsm |
| MM 0174614.eml |
| MM 0178673.eml |
| MM 0166861.eml |
| MM 0001362.xlsx |
| MM 0176520.eml |
| MM 0009599.pdf |
| MM 0144590.eml |
| MM 0145805.eml |
| MM 0103158.pdf |
| MM 0174275.eml |
| MM 0051047.pdf |
| MM 0178212.eml |
| MM 0137345.htm |
| MM 0049975.dwg |
| MM 0076664.jpg |
| MM 0175392.eml |
| MM 0097059.pdf |
| MM 0139904.eml |
| MM 0171988.eml |
| MM 0174503.eml |
| MM 0136418.txt |
| MM 0103189.pdf |
| MM 0145301.eml |
| MM 0177864.eml |
| MM 0168791.eml |
| MM 0144541.eml |
| MM 0166365.eml |
| MM 0109463.pdf |
| MM 0153190.doc |
| MM 0092366.pdf |
| MM 0139719.jpg |
| MM 0175722.eml |
| MM 0167282.eml |
| MM 0041602.pdf |
| MM 0176190.eml |
| MM 0012417.pdf |
| MM 0144120.eml |
| MM 0021540.pdf |
| MM 0021932.pdf |
| MM 0140799.eml |
| MM 0145760.eml |
| MM 0065092.pdf |
| MM 0080294.dwg |
| MM 0001569.pdf |
| MM 0172210.eml |
| MM 0138787.doc |
| MM 0000823.doc |
| MM 0173822.eml |
| MM 0000803.xls |
| MM 0152591.pdf |
| MM 0170545.eml |
| MM 0026563.xlsx |
| MM 0143860.eml |
| MM 0164383.msg |
| MM 0071908.docx |
| MM 0083674.xls |
| MM 0082793.xls |
| MM 0028321.pdf |
| MM 0065354.pdf |
| MM 0095592.pdf |
| MM 0140166.eml |

| Title |
|---|
| MM 0103317.pdf |
| MM 0163388.msg |
| MM 0171764.eml |
| MM 0170683.eml |
| MM 0079661.pdf |
| MM 0080039.pdf |
| MM 0083562.jpg |
| MM 0170652.eml |
| MM 0049799.dwg |
| MM 0138165.txt |
| MM 0163359.msg |
| MM 0140610.eml |
| MM 0169439.eml |
| MM 0159635.doc |
| MM 0095931.pdf |
| MM 0176019.eml |
| MM 0141050.eml |
| MM 0154795.xls |
| MM 0094303.pdf |
| MM 0000799.pdf |
| MM 0171473.eml |
| MM 0139344.txt |
| MM 0027144.pdf |
| MM 0067716.pdf |
| MM 0089865.pdf |
| MM 0142956.eml |
| MM 0170594.eml |
| MM 0154821.xls |
| MM 0141431.eml |
| MM 0098705.pdf |
| MM 0141396.eml |
| MM 0140271.eml |
| MM 0082809.pdf |
| MM 0155213.xls |
| MM 0028036.pdf |
| MM 0026595.eml |
| MM 0014556.pdf |
| MM 0106096.txt |
| MM 0151228.jpg |
| MM 0137156.gif |
| MM 0135666.txt |
| MM 0088320.xlsx |
| MM 0168746.ics |
| MM 0179454.ics |
| MM 0172784.eml |
| MM 0136773.txt |
| MM 0020878.pdf |
| MM 0050685.jpg |
| MM 0051020.msg |
| MM 0141174.eml |
| MM 0051296.dwg |
| MM 0156202.doc |
| MM 0139260.txt |
| MM 0137700.doc |
| MM 0171925.eml |
| MM 0174209.eml |
| MM 0088373.pdf |
| MM 0080490.ppt |
| MM 0160373.pdf |
| MM 0080411.log |
| MM 0170317.eml |
| MM 0049909.dwg |
| MM 0154905.xls |
| MM 0173202.eml |
| MM 0062446.txt |
| MM 0103683.pdf |
| MM 0001831.doc |
| MM 0155490.xls |
| MM 0165057.msg |
| MM 0172442.eml |
| MM 0072399.pdf |
| MM 0065167.pdf |
| MM 0136816.txt |
| MM 0080865.dwg |
| MM 0172493.eml |
| MM 0050066.dwg |
| MM 0140384.eml |
| MM 0173574.eml |
| MM 0075362.c |
| MM 0073250.xls |
| MM 0142376.eml |
| MM 0175498.eml |
| MM 0106426.txt |
| MM 0014641.pdf |
| MM 0063702.xls |
| MM 0171221.eml |
| MM 0139978.eml |
| MM 0171586.eml |
| MM 0083750.xls |
| MM 0173115.eml |
| MM 0151666.pdf |
| MM 0073169.pdf |
| MM 0155020.xls |
| MM 0103233.pdf |

| Title |
|---|
| MM 0136208.html |
| MM 0096487.pdf |
| MM 0143073.eml |
| MM 0106163.txt |
| MM 0049748.dwg |
| MM 0062936.log |
| MM 0104818.pdf |
| MM 0014472.pdf |
| MM 0018415.pdf |
| MM 0171012.eml |
| MM 0063151.jpg |
| MM 0062930.dwg |
| MM 0136657.txt |
| MM 0013479.pdf |
| MM 0095543.pdf |
| MM 0086104.pdf |
| MM 0164352.msg |
| MM 0025528.xls |
| MM 0168279.eml |
| MM 0002820.xls |
| MM 0153458.xls |
| MM 0156326.doc |
| MM 0088982.pdf |
| MM 0160257.pdf |
| MM 0170233.eml |
| MM 0003232.doc |
| MM 0142283.eml |
| MM 0164733.msg |
| MM 0076404.pdf |
| MM 0168618.eml |
| MM 0050193.dwg |
| MM 0051227.jpg |
| MM 0165173.msg |
| MM 0169058.eml |
| MM 0145288.eml |
| MM 0138561.gif |
| MM 0079794.pdf |
| MM 0170776.eml |
| MM 0143186.eml |
| MM 0171691.eml |
| MM 0174668.eml |
| MM 0171136.eml |
| MM 0140093.eml |
| MM 0165391.msg |
| MM 0095467.pdf |
| MM 0136106.html |
| MM 0083781.xls |
| MM 0136062.html |
| MM 0173663.eml |
| MM 0168888.eml |
| MM 0000642.xls |
| MM 0137537.gif |
| MM 0143995.eml |
| MM 0001863.xlsx |
| MM 0143240.eml |
| MM 0063074.xls |
| MM 0106350.txt |
| MM 0157830.doc |
| MM 0063139.docx |
| MM 0142872.eml |
| MM 0001907.xlsx |
| MM 0025735.pdf |
| MM 0017785.pdf |
| MM 0164617.msg |
| MM 0028112.pdf |
| MM 0140880.eml |
| MM 0080361.dwg |
| MM 0145879.eml |
| MM 0167255.ics |
| MM 0103124.pdf |
| MM 0008402.pdf |
| MM 0008374.pdf |
| MM 0136464.txt |
| MM 0080417.dwg |
| MM 0165086.msg |
| MM 0045301.pdf |
| MM 0141263.eml |
| MM 0074601.docx |
| MM 0044541.pdf |
| MM 0017754.pdf |
| MM 0106381.txt |
| MM 0138356.txt |
| MM 0167138.eml |
| MM 0148592.xlsm |
| MM 0146268.eml |
| MM 0143944.eml |
| MM 0022048.pdf |
| MM 0143291.eml |
| MM 0164972.msg |
| MM 0050654.jpg |
| MM 0154660.xls |
| MM 0168859.eml |
| MM 0090337.doc |
| MM 0050060.bmp |

| Title |
|---|
| MM 0172755.eml |
| MM 0071976.jpg |
| MM 0099376.pdf |
| MM 0066365.pdf |
| MM 0171640.eml |
| MM 0137187.gif |
| MM 0166319.eml |
| MM 0139765.jpg |
| MM 0003779.pdf |
| MM 0014587.pdf |
| MM 0136060.gif |
| MM 0104701.pdf |
| MM 0025584.jpg |
| MM 0175267.eml |
| MM 0083609.jpg |
| MM 0142589.eml |
| MM 0167060.eml |
| MM 0174427.eml |
| MM 0171379.eml |
| MM 0000352.xlsx |
| MM 0163795.msg |
| MM 0151082.msg |
| MM 0140909.eml |
| MM 0165679.msg |
| MM 0152630.msg |
| MM 0079606.msg |
| MM 0164039.msg |
| MM 0158466.pdf |
| MM 0159661.docx |
| MM 0171718.eml |
| MM 0163453.msg |
| MM 0178786.eml |
| MM 0049734.dwg |
| MM 0023496.pdf |
| MM 0089783.xls |
| MM 0164458.msg |
| MM 0025202.doc |
| MM 0073749.doc |
| MM 0168573.eml |
| MM 0155178.xls |
| MM 0001174.pdf |
| MM 0090517.pdf |
| MM 0145695.eml |
| MM 0169445.eml |
| MM 0050229.dwg |
| MM 0150703.xlsx |
| MM 0150608.pdf |
| MM 0098318.pdf |
| MM 0176065.eml |
| MM 0167377.eml |
| MM 0080094.pdf |
| MM 0179117.eml |
| MM 0163482.msg |
| MM 0001201.docx |
| MM 0174730.eml |
| MM 0166290.eml |
| MM 0041396.pdf |
| MM 0177991.eml |
| MM 0157309.dwg |
| MM 0169783.eml |
| MM 0082875.pdf |
| MM 0172968.eml |
| MM 0166156.eml |
| MM 0137658.doc |
| MM 0143318.eml |
| MM 0081960.pdf |
| MM 0101051.doc |
| MM 0167716.eml |
| MM 0137261.htm |
| MM 0089819.pdf |
| MM 0175511.eml |
| MM 0175963.eml |
| MM 0146178.eml |
| MM 0088715.pdf |
| MM 0137151.gif |
| MM 0106091.txt |
| MM 0014551.pdf |
| MM 0175788.eml |
| MM 0173664.eml |
| MM 0050682.jpg |
| MM 0154131.doc |
| MM 0165843.msg |
| MM 0140733.eml |
| MM 0165396.msg |
| MM 0172783.eml |
| MM 0140094.eml |
| MM 0095460.pdf |
| MM 0155371.xlsx |
| MM 0142875.eml |
| MM 0106357.txt |
| MM 0138427.txt |
| MM 0143247.eml |
| MM 0065258.jpg |
| MM 0137297.gif |

| Title |
|---|
| MM 0106215.doc |
| MM 0028205.pdf |
| MM 0179322.ics |
| MM 0143157.eml |
| MM 0007667.pdf |
| MM 0051290.log |
| MM 0170000.eml |
| MM 0142717.eml |
| MM 0152773.pdf |
| MM 0155340.xlsx |
| MM 0167559.eml |
| MM 0080424.pdf |
| MM 0024486.msg |
| MM 0101080.doc |
| MM 0049880.dwg |
| MM 0002125.docx |
| MM 0178440.eml |
| MM 0148329.docx |
| MM 0022110.pdf |
| MM 0174380.eml |
| MM 0074829.pdf |
| MM 0154522.xlsx |
| MM 0177532.eml |
| MM 0145225.eml |
| MM 0169752.eml |
| MM 0144817.eml |
| MM 0144465.eml |
| MM 0176372.eml |
| MM 0109547.pdf |
| MM 0174046.eml |
| MM 0022571.pdf |
| MM 0080045.pdf |
| MM 0049375.txt |
| MM 0167873.eml |
| MM 0176713.eml |
| MM 0083150.pdf |
| MM 0154738.xls |
| MM 0000093.pdf |
| MM 0065328.pdf |
| MM 0145644.eml |
| MM 0177153.eml |
| MM 0169333.eml |
| MM 0169837.eml |
| MM 0177182.eml |
| MM 0001602.pdf |
| MM 0177625.eml |
| MM 0152636.xlsx |
| MM 0164489.msg |
| MM 0144772.eml |
| MM 0170189.eml |
| MM 0077373.txt |
| MM 0048996.txt |
| MM 0022207.pdf |
| MM 0166945.eml |
| MM 0143779.eml |
| MM 0178757.eml |
| MM 0144313.eml |
| MM 0169024.eml |
| MM 0170654.ics |
| MM 0079813.dwg |
| MM 0145553.eml |
| MM 0139338.txt |
| MM 0027138.pdf |
| MM 0153383.xls |
| MM 0163744.msg |
| MM 0007428.pdf |
| MM 0079978.pdf |
| MM 0025555.jpg |
| MM 0023781.pdf |
| MM 0049851.dwg |
| MM 0070594.pdf |
| MM 0171131.eml |
| MM 0143626.eml |
| MM 0171696.eml |
| MM 0166468.eml |
| MM 0085132.pdf |
| MM 0023518.pdf |
| MM 0141173.eml |
| MM 0070847.jpg |
| MM 0063097.msg |
| MM 0172024.eml |
| MM 0001005.xls |
| MM 0106321.ppt |
| MM 0179453.ics |
| MM 0169968.eml |
| MM 0136774.txt |
| MM 0089534.pdf |
| MM 0170310.eml |
| MM 0063143.docx |
| MM 0167649.eml |
| MM 0024508.msg |
| MM 0100036.pdf |
| MM 0171922.eml |
| MM 0171550.eml |

| Title |
|---|
| MM 0088374.pdf |
| MM 0143992.eml |
| MM 0161293.pdf |
| MM 0140352.eml |
| MM 0165050.msg |
| MM 0162853.pdf |
| MM 0065160.pdf |
| MM 0028115.pdf |
| MM 0138675.doc |
| MM 0154902.xls |
| MM 0173205.eml |
| MM 0158517.xls |
| MM 0141512.eml |
| MM 0044568.xls |
| MM 0044546.pdf |
| MM 0144948.eml |
| MM 0080410.dwg |
| MM 0136463.txt |
| MM 0050061.dwg |
| MM 0155466.doc |
| MM 0008373.pdf |
| MM 0171581.eml |
| MM 0174578.eml |
| MM 0097022.pdf |
| MM 0170814.eml |
| MM 0175338.eml |
| MM 0106386.txt |
| MM 0179325.ics |
| MM 0028202.pdf |
| MM 0155027.xls |
| MM 0072089.pdf |
| MM 0103234.pdf |
| MM 0141605.eml |
| MM 0148785.xlsx |
| MM 0164507.msg |
| MM 0173112.eml |
| MM 0101913.pdf |
| MM 0170007.eml |
| MM 0062956.xls |
| MM 0014580.pdf |
| MM 0066362.pdf |
| MM 0171647.eml |
| MM 0166627.eml |
| MM 0139449.txt |
| MM 0163792.msg |
| MM 0178447.eml |
| MM 0088928.pdf |
| MM 0007359.pdf |
| MM 0174420.eml |
| MM 0049887.dwg |
| MM 0167067.eml |
| MM 0155524.docx |
| MM 0025583.jpg |
| MM 0168115.eml |
| MM 0164799.msg |
| MM 0046587.dwg |
| MM 0158461.pdf |
| MM 0144462.eml |
| MM 0026496.jpg |
| MM 0074945.dwg |
| MM 0177292.eml |
| MM 0150518.pdf |
| MM 0095188.pdf |
| MM 0001512.pdf |
| MM 0106118.txt |
| MM 0080042.pdf |
| MM 0175601.eml |
| MM 0022576.pdf |
| MM 0166993.eml |
| MM 0156732.pdf |
| MM 0163454.msg |
| MM 0143008.eml |
| MM 0169334.eml |
| MM 0150606.png |
| MM 0150179.pdf |
| MM 0001173.pdf |
| MM 0169493.eml |
| MM 0051318.dwg |
| MM 0168574.eml |
| MM 0074965.txt |
| MM 0164329.msg |
| MM 0168202.eml |
| MM 0001605.pdf |
| MM 0165569.msg |
| MM 0169830.eml |
| MM 0177185.eml |
| MM 0145692.eml |
| MM 0174737.eml |
| MM 0171069.eml |
| MM 0168619.ics |
| MM 0048991.txt |
| MM 0149200.xlsx |
| MM 0135739.txt |
| MM 0011882.pdf |

| Title |
|---|
| MM 0001465.xlsx |
| MM 0166009.eml |
| MM 0022739.pdf |
| MM 0103123.pdf |
| MM 0172445.eml |
| MM 0008405.pdf |
| MM 0072361.xls |
| MM 0140887.eml |
| MM 0155497.xls |
| MM 0154570.xls |
| MM 0076280.pdf |
| MM 0176929.eml |
| MM 0178672.ics |
| MM 0073279.pdf |
| MM 0173573.eml |
| MM 0164166.msg |
| MM 0095777.pdf |
| MM 0136811.txt |
| MM 0140383.eml |
| MM 0172494.eml |
| MM 0157287.dwg |
| MM 0143531.eml |
| MM 0171226.eml |
| MM 0106421.txt |
| MM 0170466.eml |
| MM 0142371.eml |
| MM 0106212.doc |
| MM 0165892.msg |
| MM 0063082.xlsx |
| MM 0165347.msg |
| MM 0050067.bmp |
| MM 0094556.pdf |
| MM 0050653.jpg |
| MM 0083757.xls |
| MM 0076197.pdf |
| MM 0142710.eml |
| MM 0139762.jpg |
| MM 0089623.pdf |
| MM 0152774.pdf |
| MM 0019872.pdf |
| MM 0137180.gif |
| MM 0143150.eml |
| MM 0001230.docx |
| MM 0174387.eml |
| MM 0039232.log |
| MM 0156879.xls |
| MM 0146337.eml |
| MM 0143469.eml |
| MM 0070930.pdf |
| MM 0170299.eml |
| MM 0149773.pdf |
| MM 0142229.eml |
| MM 0080423.pdf |
| MM 0000887.pdf |
| MM 0025644.xls |
| MM 0176375.eml |
| MM 0173859.eml |
| MM 0083536.pdf |
| MM 0144810.eml |
| MM 0145585.eml |
| MM 0169755.eml |
| MM 0047021.txt |
| MM 0177535.eml |
| MM 0177947.eml |
| MM 0049733.dwg |
| MM 0142648.eml |
| MM 0178781.eml |
| MM 0019558.pdf |
| MM 0178026.eml |
| MM 0174041.eml |
| MM 0163826.msg |
| MM 0090510.pdf |
| MM 0134482.pdf |
| MM 0075357.txt |
| MM 0079771.dwg |
| MM 0045198.pdf |
| MM 0145643.eml |
| MM 0073036.pdf |
| MM 0144003.eml |
| MM 0046904.txt |
| MM 0073740.pdf |
| MM 0177622.eml |
| MM 0145135.eml |
| MM 0090299.xls |
| MM 0072658.xls |
| MM 0162660.doc |
| MM 0090266.pdf |
| MM 0148318.docx |
| MM 0146020.eml |
| MM 0000363.xlsx |
| MM 0105984.pdf |
| MM 0166530.eml |
| MM 0062820.pdf |
| MM 0104863.pdf |

| Title |
|---|
| MM 0170629.eml |
| MM 0167370.eml |
| MM 0142699.eml |
| MM 0165108.msg |
| MM 0177243.eml |
| MM 0170653.ics |
| MM 0176403.eml |
| MM 0176871.eml |
| MM 0083240.pdf |
| MM 0168663.eml |
| MM 0175964.eml |
| MM 0175516.eml |
| MM 0049856.dwg |
| MM 0101056.doc |
| MM 0171408.eml |
| MM 0174356.eml |
| MM 0178331.eml |
| MM 0174883.eml |
| MM 0166151.eml |
| MM 0020803.pdf |
| MM 0094989.pdf |
| MM 0173618.eml |
| MM 0169914.eml |
| MM 0136708.txt |
| MM 0165973.eml |
| MM 0145011.eml |
| MM 0001721.pdf |
| MM 0075505.txt |
| MM 0166414.eml |
| MM 0096509.pdf |
| MM 0163206.msg |
| MM 0135912.html |
| MM 0026562.xls |
| MM 0050261.pdf |
| MM 0140489.eml |
| MM 0075343.c |
| MM 0154656.xlsx |
| MM 0021650.pdf |
| MM 0172439.eml |
| MM 0145470.eml |
| MM 0075164.txt |
| MM 0041512.pdf |
| MM 0168747.eml |
| MM 0173279.eml |
| MM 0176955.eml |
| MM 0076663.jpg |
| MM 0157894.pdf |
| MM 0167192.eml |
| MM 0049972.dwg |
| MM 0175432.eml |
| MM 0166075.eml |
| MM 0174272.eml |
| MM 0063757.pdf |
| MM 0051040.pdf |
| MM 0174504.eml |
| MM 0146213.eml |
| MM 0022033.pdf |
| MM 0104622.pdf |
| MM 0175891.eml |
| MM 0079936.log |
| MM 0144934.eml |
| MM 0168796.eml |
| MM 0176251.eml |
| MM 0168031.eml |
| MM 0177411.eml |
| MM 0145306.eml |
| MM 0082987.pdf |
| MM 0104243.pdf |
| MM 0167285.eml |
| MM 0077281.txt |
| MM 0167522.eml |
| MM 0063440.pdf |
| MM 0151692.tif |
| MM 0001057.pdf |
| MM 0079655.dwg |
| MM 0172089.eml |
| MM 0038206.txt |
| MM 0148016.docx |
| MM 0141679.eml |
| MM 0154779.xlsx |
| MM 0168450.eml |
| MM 0041605.pdf |
| MM 0012410.pdf |
| MM 0164042.msg |
| MM 0073859.pdf |
| MM 0001931.docx |
| MM 0000455.xlsx |
| MM 0070606.jpg |
| MM 0080293.dwg |
| MM 0003641.msg |
| MM 0040583.xls |
| MM 0090675.doc |
| MM 0140500.eml |
| MM 0000531.xlsx |

| Title |
|---|
| MM 0175177.eml |
| MM 0080093.pdf |
| MM 0145926.eml |
| MM 0169784.eml |
| MM 0169023.eml |
| MM 0012184.pdf |
| MM 0000856.pdf |
| MM 0000424.pdf |
| MM 0144314.eml |
| MM 0173888.eml |
| MM 0070593.pdf |
| MM 0170248.eml |
| MM 0080355.pdf |
| MM 0025552.jpg |
| MM 0163743.msg |
| MM 0051164.pdf |
| MM 0007388.pdf |
| MM 0153384.xls |
| MM 0012366.pdf |
| MM 0088765.docx |
| MM 0168481.eml |
| MM 0144651.eml |
| MM 0071209.jpg |
| MM 0142401.ics |
| MM 0179388.ics |
| MM 0172058.eml |
| MM 0008018.pdf |
| MM 0166866.eml |
| MM 0173203.ics |
| MM 0146104.eml |
| MM 0174613.eml |
| MM 0088769.pdf |
| MM 0137084.htm |
| MM 0151253.jpg |
| MM 0169107.eml |
| MM 0028169.pdf |
| MM 0089062.txt |
| MM 0177367.eml |
| MM 0145802.eml |
| MM 0082524.pdf |
| MM 0076203.xls |
| MM 0176280.eml |
| MM 0115993.pdf |
| MM 0044999.pdf |
| MM 0137897.htm |
| MM 0167635.eml |
| MM 0175395.eml |
| MM 0089548.pdf |
| MM 0104154.pdf |
| MM 0156279.doc |
| MM 0154986.xlsx |
| MM 0105714.pdf |
| MM 0178215.eml |
| MM 0178563.eml |
| MM 0174976.eml |
| MM 0063786.pdf |
| MM 0080975.pdf |
| MM 0137846.htm |
| MM 0089599.pdf |
| MM 0167143.eml |
| MM 0144546.eml |
| MM 0000276.pdf |
| MM 0044948.pdf |
| MM 0001436.pdf |
| MM 0106177.pdf |
| MM 0089752.xlsx |
| MM 0175725.eml |
| MM 0080166.pdf |
| MM 0026593.doc |
| MM 0149236.pdf |
| MM 0100382.doc |
| MM 0166362.eml |
| MM 0145767.eml |
| MM 0177070.eml |
| MM 0024933.xls |
| MM 0088480.jpg |
| MM 0179359.ics |
| MM 0102408.pdf |
| MM 0144127.eml |
| MM 0168822.eml |
| MM 0176197.eml |
| MM 0144680.eml |
| MM 0102370.doc |
| MM 0173457.eml |
| MM 0141895.eml |
| MM 0166995.ics |
| MM 0154485.xls |
| MM 0017677.pdf |
| MM 0155562.xls |
| MM 0172217.eml |
| MM 0165602.msg |
| MM 0140972.eml |
| MM 0065095.pdf |
| MM 0045222.pdf |

| Title |
|---|
| MM 0168900.ics |
| MM 0143415.eml |
| MM 0135820.txt |
| MM 0074420.pdf |
| MM 0170930.eml |
| MM 0106505.txt |
| MM 0002322.jpg |
| MM 0140161.eml |
| MM 0167061.ics |
| MM 0103468.doc |
| MM 0173036.eml |
| MM 0141721.eml |
| MM 0168508.eml |
| MM 0051280.tif |
| MM 0170684.eml |
| MM 0106164.txt |
| MM 0143074.eml |
| MM 0007795.pdf |
| MM 0143702.eml |
| MM 0171015.eml |
| MM 0026362.pdf |
| MM 0160196.pdf |
| MM 0139697.jpg |
| MM 0160631.pdf |
| MM 0083565.jpg |
| MM 0001994.xlsx |
| MM 0178337.ics |
| MM 0051053.txt |
| MM 0173740.eml |
| MM 0144709.eml |
| MM 0065382.pdf |
| MM 0169399.eml |
| MM 0001679.pdf |
| MM 0097670.pdf |
| MM 0003592.doc |
| MM 0049458.dwg |
| MM 0027143.pdf |
| MM 0051118.pdf |
| MM 0088250.pdf |
| MM 0177598.eml |
| MM 0172561.eml |
| MM 0051220.jpg |
| MM 0136596.txt |
| MM 0147849.docx |
| MM 0154826.xls |
| MM 0141844.eml |
| MM 0144368.eml |
| MM 0174081.eml |
| MM 0105995.pdf |
| MM 0135728.txt |
| MM 0022211.pdf |
| MM 0174726.eml |
| MM 0178741.eml |
| MM 0014418.pdf |
| MM 0080082.pdf |
| MM 0077365.txt |
| MM 0083197.pdf |
| MM 0164338.msg |
| MM 0177194.eml |
| MM 0169453.eml |
| MM 0075397.txt |
| MM 0079825.txt |
| MM 0165578.msg |
| MM 0075430.txt |
| MM 0167700.eml |
| MM 0128516.pdf |
| MM 0154430.xlsx |
| MM 0160621.rtf |
| MM 0080344.pdf |
| MM 0170259.eml |
| MM 0174892.eml |
| MM 0166140.eml |
| MM 0139489.txt |
| MM 0153432.xls |
| MM 0153677.docx |
| MM 0089712.xlsm |
| MM 0063690.docx |
| MM 0145545.eml |
| MM 0151918.xlsx |
| MM 0154439.xls |
| MM 0176860.eml |
| MM 0176412.eml |
| MM 0176364.eml |
| MM 0144473.eml |
| MM 0068620.xls |
| MM 0025675.doc |
| MM 0145233.eml |
| MM 0177956.eml |
| MM 0013704.pdf |
| MM 0004988.pdf |
| MM 0177283.eml |
| MM 0178824.eml |
| MM 0007348.pdf |
| MM 0143478.eml |

| Title |
|---|
| MM 0178849.eml |
| MM 0093018.pdf |
| MM 0007482.pdf |
| MM 0142255.eml |
| MM 0142980.eml |
| MM 0024894.pdf |
| MM 0065353.pdf |
| MM 0050143.bmp |
| MM 0172676.eml |
| MM 0145198.eml |
| MM 0164423.msg |
| MM 0166186.ics |
| MM 0142634.eml |
| MM 0152650.pdf |
| MM 0142193.eml |
| MM 0135794.txt |
| MM 0071731.xls |
| MM 0068728.txt |
| MM 0139085.txt |
| MM 0014475.pdf |
| MM 0149418.pdf |
| MM 0138162.txt |
| MM 0070629.pdf |
| MM 0089729.xls |
| MM 0170655.eml |
| MM 0164880.msg |
| MM 0148622.msg |
| MM 0151033.pdf |
| MM 0164355.msg |
| MM 0148727.xlsx |
| MM 0159632.doc |
| MM 0140617.eml |
| MM 0138054.rtf |
| MM 0142284.eml |
| MM 0067711.pdf |
| MM 0162772.docx |
| MM 0143363.eml |
| MM 0161410.pdf |
| MM 0096797.pdf |
| MM 0172913.eml |
| MM 0050194.dwg |
| MM 0140276.eml |
| MM 0155214.xls |
| MM 0173486.eml |
| MM 0139669.pdf |
| MM 0102647.pdf |
| MM 0173321.eml |
| MM 0163494.msg |
| MM 0166953.eml |
| MM 0176468.ics |
| MM 0163333.msg |
| MM 0146031.eml |
| MM 0137588.doc |
| MM 0167361.eml |
| MM 0067817.doc |
| MM 0179101.eml |
| MM 0073751.pdf |
| MM 0176073.eml |
| MM 0169821.eml |
| MM 0145683.eml |
| MM 0001614.pdf |
| MM 0177633.eml |
| MM 0145124.eml |
| MM 0149014.pdf |
| MM 0101047.doc |
| MM 0025543.jpg |
| MM 0137277.htm |
| MM 0175507.eml |
| MM 0049847.dwg |
| MM 0007399.pdf |
| MM 0178487.eml |
| MM 0171419.eml |
| MM 0174347.eml |
| MM 0178320.eml |
| MM 0169032.eml |
| MM 0072570.pdf |
| MM 0145937.eml |
| MM 0169795.eml |
| MM 0168672.eml |
| MM 0141829.eml |
| MM 0000435.pdf |
| MM 0144305.eml |
| MM 0144801.eml |
| MM 0083527.pdf |
| MM 0173848.eml |
| MM 0046596.dwg |
| MM 0090618.doc |
| MM 0177524.eml |
| MM 0145594.eml |
| MM 0169744.eml |
| MM 0063114.pdf |
| MM 0178456.eml |
| MM 0146326.eml |
| MM 0022106.pdf |

| Title |
|---|
| MM 0166636.eml |
| MM 0174396.eml |
| MM 0175271.eml |
| MM 0080432.pdf |
| MM 0049896.dwg |
| MM 0152989.pdf |
| MM 0150168.pdf |
| MM 0021800.pdf |
| MM 0144012.eml |
| MM 0168917.eml |
| MM 0051309.dwg |
| MM 0049722.dwg |
| MM 0148270.docx |
| MM 0106109.txt |
| MM 0011842.pdf |
| MM 0152488.xlsx |
| MM 0166257.eml |
| MM 0137559.doc |
| MM 0174569.eml |
| MM 0000571.docx |
| MM 0001469.xlsx |
| MM 0170805.eml |
| MM 0003824.xls |
| MM 0106397.txt |
| MM 0138340.txt |
| MM 0097033.pdf |
| MM 0144959.eml |
| MM 0148480.docx |
| MM 0008362.pdf |
| MM 0157296.dwg |
| MM 0136800.txt |
| MM 0050070.dwg |
| MM 0172485.eml |
| MM 0139773.jpg |
| MM 0014591.pdf |
| MM 0179088.eml |
| MM 0066373.pdf |
| MM 0155036.xls |
| MM 0172743.eml |
| MM 0103225.pdf |
| MM 0179334.ics |
| MM 0098287.pdf |
| MM 0141614.eml |
| MM 0083746.xls |
| MM 0136014.html |
| MM 0050693.jpg |
| MM 0098983.pdf |
| MM 0179442.ics |
| MM 0140085.eml |
| MM 0136765.txt |
| MM 0082670.xls |
| MM 0172035.eml |
| MM 0137140.gif |
| MM 0135670.txt |
| MM 0146169.eml |
| MM 0066405.pdf |
| MM 0023509.pdf |
| MM 0155336.xlsx |
| MM 0072394.msg |
| MM 0045461.pdf |
| MM 0028104.pdf |
| MM 0155486.xls |
| MM 0172454.eml |
| MM 0139013.avi |
| MM 0008414.pdf |
| MM 0005594.pdf |
| MM 0154913.xls |
| MM 0173214.eml |
| MM 0176938.eml |
| MM 0106346.txt |
| MM 0142416.eml |
| MM 0142864.eml |
| MM 0019706.pdf |
| MM 0143256.eml |
| MM 0171541.eml |
| MM 0088365.pdf |
| MM 0144718.eml |
| MM 0141046.eml |
| MM 0098372.pdf |
| MM 0140606.eml |
| MM 0172111.eml |
| MM 0165504.msg |
| MM 0004691.pdf |
| MM 0136641.txt |
| MM 0147020.pptx |
| MM 0135754.txt |
| MM 0083574.jpg |
| MM 0142153.eml |
| MM 0003645.doc |
| MM 0026373.pdf |
| MM 0070638.pdf |
| MM 0145539.eml |
| MM 0172570.eml |
| MM 0140267.eml |

| Title |
|---|
| MM 0163783.msg |
| MM 0142238.eml |
| MM 0025592.jpg |
| MM 0170288.eml |
| MM 0079803.log |
| MM 0075346.txt |
| MM 0169482.eml |
| MM 0169325.eml |
| MM 0176705.eml |
| MM 0168565.eml |
| MM 0080053.pdf |
| MM 0142659.eml |
| MM 0154807.xlsx |
| MM 0167865.eml |
| MM 0178037.eml |
| MM 0151683.xlsx |
| MM 0178790.eml |
| MM 0071772.pdf |
| MM 0143520.eml |
| MM 0096673.pdf |
| MM 0171590.eml |
| MM 0175329.eml |
| MM 0097794.pdf |
| MM 0167689.eml |
| MM 0106430.txt |
| MM 0164177.msg |
| MM 0141275.eml |
| MM 0148400.msg |
| MM 0140847.eml |
| MM 0172322.eml |
| MM 0136472.txt |
| MM 0165090.msg |
| MM 0142701.eml |
| MM 0026286.pdf |
| MM 0075342.c |
| MM 0026521.pdf |
| MM 0137191.gif |
| MM 0136170.html |
| MM 0140054.eml |
| MM 0090301.xls |
| MM 0028213.pdf |
| MM 0050642.jpg |
| MM 0173103.eml |
| MM 0164516.msg |
| MM 0029821.pdf |
| MM 0151106.pdf |
| MM 0141162.eml |
| MM 0072049.pdf |
| MM 0169979.eml |
| MM 0095471.pdf |
| MM 0004012.pdf |
| MM 0140722.eml |
| MM 0074602.pdf |
| MM 0015300.pdf |
| MM 0143637.eml |
| MM 0178619.eml |
| MM 0014540.pdf |
| MM 0179059.eml |
| MM 0170760.eml |
| MM 0140896.eml |
| MM 0062450.txt |
| MM 0103132.pdf |
| MM 0165041.msg |
| MM 0065171.pdf |
| MM 0076536.pdf |
| MM 0144988.eml |
| MM 0164601.msg |
| MM 0141503.eml |
| MM 0079836.pdf |
| MM 0024519.msg |
| MM 0147737.docx |
| MM 0046574.pdf |
| MM 0065249.jpg |
| MM 0147653.docx |
| MM 0161525.pdf |
| MM 0027089.xls |
| MM 0164344.msg |
| MM 0000770.xls |
| MM 0001668.pdf |
| MM 0169388.eml |
| MM 0145158.eml |
| MM 0062926.dwg |
| MM 0095927.pdf |
| MM 0143713.eml |
| MM 0088158.doc |
| MM 0108869.pdf |
| MM 0089738.xls |
| MM 0014464.pdf |
| MM 0149409.pdf |
| MM 0138173.txt |
| MM 0148604.xlsx |
| MM 0165165.msg |
| MM 0172902.eml |
| MM 0051231.jpg |

| Title |
|---|
| MM 0050185.dwg |
| MM 0136587.txt |
| MM 0155205.xls |
| MM 0028020.pdf |
| MM 0154445.xls |
| MM 0141427.eml |
| MM 0017110.pdf |
| MM 0173497.eml |
| MM 0089873.pdf |
| MM 0175909.eml |
| MM 0142532.eml |
| MM 0080338.pdf |
| MM 0137612.xls |
| MM 0100103.pdf |
| MM 0026515.xlsx |
| MM 0088241.pdf |
| MM 0161401.pdf |
| MM 0063197.xls |
| MM 0168911.ics |
| MM 0171313.eml |
| MM 0143876.eml |
| MM 0142991.eml |
| MM 0106514.txt |
| MM 0160537.pdf |
| MM 0178031.ics |
| MM 0173446.eml |
| MM 0064163.pdf |
| MM 0136199.html |
| MM 0146839.xlsx |
| MM 0080282.dwg |
| MM 0165613.msg |
| MM 0045594.pdf |
| MM 0177558.eml |
| MM 0018375.pdf |
| MM 0142182.eml |
| MM 0113653.pdf |
| MM 0170132.eml |
| MM 0003694.doc |
| MM 0163439.msg |
| MM 0095223.pdf |
| MM 0155112.xls |
| MM 0136690.txt |
| MM 0153389.docx |
| MM 0140170.eml |
| MM 0173780.eml |
| MM 0012559.pdf |
| MM 0141730.eml |
| MM 0168020.eml |
| MM 0144557.eml |
| MM 0176240.eml |
| MM 0168787.eml |
| MM 0151684.docx |
| MM 0001855.pdf |
| MM 0145317.eml |
| MM 0000386.xlsx |
| MM 0151306.dwg |
| MM 0178572.eml |
| MM 0146202.eml |
| MM 0067689.pdf |
| MM 0089588.pdf |
| MM 0170879.eml |
| MM 0049626.txt |
| MM 0150554.xlsx |
| MM 0116393.pdf |
| MM 0172098.eml |
| MM 0169201.eml |
| MM 0106975.pdf |
| MM 0140028.eml |
| MM 0168441.eml |
| MM 0012401.pdf |
| MM 0141668.eml |
| MM 0102419.pdf |
| MM 0167941.eml |
| MM 0080177.pdf |
| MM 0166373.eml |
| MM 0178113.eml |
| MM 0163561.msg |
| MM 0027313.doc |
| MM 0174602.eml |
| MM 0088778.pdf |
| MM 0178665.eml |
| MM 0166877.eml |
| MM 0167990.eml |
| MM 0151242.jpg |
| MM 0104956.pdf |
| MM 0002154.xlsx |
| MM 0176157.eml |
| MM 0173609.eml |
| MM 0179399.ics |
| MM 0001730.pdf |
| MM 0148358.xlsx |
| MM 0072035.pdf |
| MM 0170307.ics |
| MM 0175423.eml |

| Title |
|---|
| MM 0159997.doc |
| MM 0095693.pdf |
| MM 0040400.log |
| MM 0154837.xls |
| MM 0000449.pdf |
| MM 0144379.eml |
| MM 0076412.pdf |
| MM 0089401.pdf |
| MM 0092698.pdf |
| MM 0142940.eml |
| MM 0150679.msg |
| MM 0142295.eml |
| MM 0143372.eml |
| MM 0063089.docx |
| MM 0051109.pdf |
| MM 0152234.docx |
| MM 0135831.txt |
| MM 0137373.gif |
| MM 0139383.txt |
| MM 0074396.pdf |
| MM 0143404.eml |
| MM 0136941.gif |
| MM 0170921.eml |
| MM 0130190.pdf |
| MM 0141351.eml |
| MM 0147845.docx |
| MM 0136556.txt |
| MM 0072522.xls |
| MM 0155573.xls |
| MM 0147921.docx |
| MM 0172206.eml |
| MM 0140511.eml |
| MM 0090664.doc |
| MM 0001998.xlsx |
| MM 0079677.pdf |
| MM 0167819.eml |
| MM 0142625.eml |
| MM 0152641.pdf |
| MM 0088189.doc |
| MM 0103479.doc |
| MM 0065342.pdf |
| MM 0050152.bmp |
| MM 0103301.pdf |
| MM 0172667.eml |
| MM 0017207.pdf |
| MM 0173027.eml |
| MM 0176779.eml |
| MM 0025029.pdf |
| MM 0144925.eml |
| MM 0000267.pdf |
| MM 0169660.eml |
| MM 0021690.pdf |
| MM 0177872.eml |
| MM 0166712.eml |
| MM 0071237.pdf |
| MM 0074569.pdf |
| MM 0088337.xls |
| MM 0083553.docx |
| MM 0167152.eml |
| MM 0104633.pdf |
| MM 0080964.pdf |
| MM 0148299.docx |
| MM 0175355.eml |
| MM 0179348.ics |
| MM 0045052.xls |
| MM 0008027.xls |
| MM 0145776.eml |
| MM 0176186.eml |
| MM 0144691.eml |
| MM 0094949.pdf |
| MM 0051144.xlsx |
| MM 0144136.eml |
| MM 0077290.txt |
| MM 0167294.eml |
| MM 0043141.pdf |
| MM 0151276.msg |
| MM 0163913.msg |
| MM 0146115.eml |
| MM 0163217.msg |
| MM 0001197.xlsx |
| MM 0093246.pdf |
| MM 0179025.eml |
| MM 0050270.pdf |
| MM 0175042.eml |
| MM 0092406.pdf |
| MM 0168490.eml |
| MM 0088987.txt |
| MM 0077794.xls |
| MM 0001068.xls |
| MM 0045704.doc |
| MM 0169905.eml |
| MM 0136719.txt |
| MM 0049963.dwg |
| MM 0142818.eml |

| Title |
|---|
| MM 0167624.eml |
| MM 0175384.eml |
| MM 0174263.eml |
| MM 0178204.eml |
| MM 0063746.pdf |
| MM 0071239.doc |
| MM 0168898.ics |
| MM 0001351.pdf |
| MM 0145813.eml |
| MM 0075175.txt |
| MM 0028178.pdf |
| MM 0138618.doc |
| MM 0021641.pdf |
| MM 0173268.eml |
| MM 0176944.eml |
| MM 0012716.pdf |
| MM 0138481.doc |
| MM 0094312.pdf |
| MM 0098375.pdf |
| MM 0164896.msg |
| MM 0176008.eml |
| MM 0026374.pdf |
| MM 0003642.doc |
| MM 0049788.dwg |
| MM 0083573.jpg |
| MM 0096835.pdf |
| MM 0171003.eml |
| MM 0136204.html |
| MM 0163348.msg |
| MM 0178740.ics |
| MM 0168609.eml |
| MM 0173337.eml |
| MM 0045542.pdf |
| MM 0080254.dwg |
| MM 0140260.eml |
| MM 0103011.pdf |
| MM 0165162.msg |
| MM 0172577.eml |
| MM 0153469.doc |
| MM 0027155.pdf |

| Title |
|---|
| MM 0076672.jpg |
| MM 0163676.msg |
| MM 0081420.pdf |
| MM 0088319.pdf |
| MM 0135955.html |
| MM 0153536.doc |
| MM 0177376.eml |
| MM 0145461.eml |
| MM 0172428.eml |
| MM 0008468.pdf |
| MM 0140498.eml |
| MM 0136378.txt |
| MM 0159436.docx |
| MM 0144221.eml |
| MM 0017048.pdf |
| MM 0169428.eml |
| MM 0177648.eml |
| MM 0158064.doc |
| MM 0154003.doc |
| MM 0141041.eml |
| MM 0160180.pdf |
| MM 0014463.pdf |
| MM 0157116.doc |
| MM 0138174.txt |
| MM 0104809.pdf |
| MM 0073259.tiff |
| MM 0139093.txt |
| MM 0143714.eml |
| MM 0164085.msg |
| MM 0173490.eml |
| MM 0154830.xls |
| MM 0176469.eml |
| MM 0169049.eml |
| MM 0051236.jpg |
| MM 0050182.dwg |
| MM 0177229.eml |
| MM 0172905.eml |
| MM 0136580.txt |
| MM 0156337.doc |
| MM 0015642.pdf |

| Title |
|---|
| MM 0143375.eml |
| MM 0088246.pdf |
| MM 0025538.jpg |
| MM 0067707.pdf |
| MM 0165343.ics |
| MM 0142243.eml |
| MM 0003555.doc |
| MM 0160297.pdf |
| MM 0143403.eml |
| MM 0096750.pdf |
| MM 0155574.xls |
| MM 0072505.doc |
| MM 0140964.eml |
| MM 0140516.eml |
| MM 0145248.eml |
| MM 0021068.pdf |
| MM 0173441.eml |
| MM 0144408.eml |
| MM 0064164.pdf |
| MM 0020628.pdf |
| MM 0135782.txt |
| MM 0142622.eml |
| MM 0049759.dwg |
| MM 0160151.pdf |
| MM 0092588.pdf |
| MM 0011839.pdf |
| MM 0141737.eml |
| MM 0144069.eml |
| MM 0154755.xls |
| MM 0173787.eml |
| MM 0158712.doc |
| MM 0065345.pdf |
| MM 0095583.pdf |
| MM 0165275.msg |
| MM 0050155.bmp |
| MM 0138450.doc |
| MM 0002001.xlsx |
| MM 0013180.pdf |
| MM 0172359.eml |
| MM 0136409.txt |
| MM 0170017.ics |
| MM 0103198.pdf |
| MM 0144550.eml |
| MM 0176992.eml |
| MM 0175352.eml |
| MM 0153467.docx |
| MM 0149119.xls |
| MM 0178575.eml |
| MM 0174960.eml |
| MM 0151610.xlsx |

| Title |
|---|
| MM 0096781.pdf |
| MM 0079915.pdf |
| MM 0142292.eml |
| MM 0142535.eml |
| MM 0170926.eml |
| MM 0133082.pdf |
| MM 0106513.txt |
| MM 0051120.xls |
| MM 0171314.eml |
| MM 0088087.docx |
| MM 0080285.dwg |
| MM 0146843.xlsx |
| MM 0169098.eml |
| MM 0001578.pdf |
| MM 0172201.eml |
| MM 0157860.dwg |
| MM 0164054.msg |
| MM 0141356.eml |
| MM 0012698.pdf |
| MM 0017661.pdf |
| MM 0148599.xlsx |
| MM 0080028.pdf |
| MM 0157118.pdf |
| MM 0152361.docx |
| MM 0142185.eml |
| MM 0040571.msg |
| MM 0083665.xls |
| MM 0173020.eml |
| MM 0141090.eml |
| MM 0164392.msg |
| MM 0000021.doc |
| MM 0155115.xls |
| MM 0172660.eml |
| MM 0145629.eml |
| MM 0140177.eml |
| MM 0149813.xlsx |
| MM 0008319.pdf |
| MM 0145310.eml |
| MM 0177875.eml |
| MM 0080808.dwg |
| MM 0149133.xlsx |
| MM 0000260.pdf |
| MM 0168027.eml |
| MM 0020770.pdf |
| MM 0175887.eml |
| MM 0097048.pdf |
| MM 0092716.pdf |
| MM 0143929.eml |
| MM 0139915.eml |
| MM 0063790.pdf |

| Title |
|---|
| MM 0096608.pdf |
| MM 0173178.eml |
| MM 0176626.eml |
| MM 0176181.eml |
| MM 0174568.ics |
| MM 0012406.pdf |
| MM 0172738.eml |
| MM 0021551.pdf |
| MM 0138508.doc |
| MM 0163914.msg |
| MM 0138148.jpg |
| MM 0148812.pdf |
| MM 0139708.jpg |
| MM 0089649.pdf |
| MM 0175094.eml |
| MM 0167534.eml |
| MM 0167242.eml |
| MM 0050277.pdf |
| MM 0024860.dwg |
| MM 0175045.eml |
| MM 0166402.eml |
| MM 0163210.msg |
| MM 0169902.eml |
| MM 0148060.docx |
| MM 0001737.pdf |
| MM 0077793.xls |
| MM 0013297.pdf |
| MM 0152698.xlsx |
| MM 0088466.doc |
| MM 0153943.doc |
| MM 0166063.eml |
| MM 0174264.eml |
| MM 0063741.pdf |
| MM 0149137.pdf |
| MM 0090339.xlsx |
| MM 0097099.pdf |
| MM 0175424.eml |
| MM 0049964.dwg |
| MM 0046782.txt |
| MM 0144581.eml |
| MM 0044950.doc |
| MM 0176943.eml |
| MM 0158554.xlsx |
| MM 0021646.pdf |
| MM 0082940.pdf |
| MM 0079926.dwg |
| MM 0177371.eml |
| MM 0139068.avi |
| MM 0175161.eml |
| MM 0167366.eml |
| MM 0147153.xlsx |
| MM 0170198.eml |
| MM 0143768.eml |
| MM 0063204.pdf |
| MM 0166526.eml |
| MM 0096849.pdf |
| MM 0177634.eml |
| MM 0162676.doc |
| MM 0177193.eml |
| MM 0169826.eml |
| MM 0160063.docx |
| MM 0098309.pdf |
| MM 0178327.eml |
| MM 0051172.pdf |
| MM 0027129.pdf |
| MM 0022677.pdf |
| MM 0023790.pdf |
| MM 0142549.eml |
| MM 0175500.eml |
| MM 0079969.pdf |
| MM 0001322.docx |
| MM 0044874.doc |
| MM 0144302.eml |
| MM 0154399.xls |
| MM 0177255.eml |
| MM 0172979.eml |
| MM 0145930.eml |
| MM 0072577.pdf |
| MM 0021762.pdf |
| MM 0177284.eml |
| MM 0177951.eml |
| MM 0091727.pdf |
| MM 0164028.msg |
| MM 0176363.eml |
| MM 0049891.dwg |
| MM 0003529.doc |
| MM 0149765.pdf |
| MM 0025595.jpg |
| MM 0083618.jpg |
| MM 0166631.eml |
| MM 0151093.msg |
| MM 0178451.eml |
| MM 0174844.eml |
| MM 0146321.eml |

| Title |
|---|
| MM 0171999.eml |
| MM 0050639.jpg |
| MM 0041613.pdf |
| MM 0168834.eml |
| MM 0102366.doc |
| MM 0001041.pdf |
| MM 0145771.eml |
| MM 0028268.pdf |
| MM 0135964.html |
| MM 0163566.msg |
| MM 0148460.pdf |
| MM 0080170.pdf |
| MM 0175733.eml |
| MM 0026585.doc |
| MM 0167946.eml |
| MM 0077297.txt |
| MM 0026574.xls |
| MM 0167997.eml |
| MM 0151245.jpg |
| MM 0166870.eml |
| MM 0174605.eml |
| MM 0146112.eml |
| MM 0169570.eml |
| MM 0179439.ics |
| MM 0177710.eml |
| MM 0145007.eml |
| MM 0012370.pdf |
| MM 0168497.eml |
| MM 0153531.doc |
| MM 0037075.txt |
| MM 0081427.pdf |
| MM 0178203.eml |
| MM 0076675.jpg |
| MM 0167623.eml |
| MM 0167184.eml |
| MM 0137354.htm |
| MM 0175856.eml |
| MM 0146168.ics |
| MM 0158582.pdf |
| MM 0041504.pdf |
| MM 0046899.asc |
| MM 0176531.eml |
| MM 0172388.eml |
| MM 0013151.pdf |
| MM 0145466.eml |
| MM 0103149.pdf |
| MM 0075172.txt |
| MM 0179106.eml |
| MM 0142128.eml |
| MM 0080085.pdf |
| MM 0158553.docx |
| MM 0146036.eml |
| MM 0174721.eml |
| MM 0088123.doc |
| MM 0166954.eml |
| MM 0145123.eml |
| MM 0001613.pdf |
| MM 0145684.eml |
| MM 0169454.eml |
| MM 0051169.msg |
| MM 0168214.eml |
| MM 0164498.msg |
| MM 0153435.xls |
| MM 0001246.docx |
| MM 0166147.eml |
| MM 0154952.xlsx |
| MM 0049840.dwg |
| MM 0175972.eml |
| MM 0101040.doc |
| MM 0167707.eml |
| MM 0025544.jpg |
| MM 0076311.doc |
| MM 0176867.eml |
| MM 0168675.eml |
| MM 0079802.dwg |
| MM 0145542.eml |
| MM 0099128.pdf |
| MM 0080228.dwg |
| MM 0169743.eml |
| MM 0177523.eml |
| MM 0046591.dwg |
| MM 0144474.eml |
| MM 0144806.eml |
| MM 0110889.pdf |
| MM 0142598.eml |
| MM 0167071.eml |
| MM 0042996.pdf |
| MM 0051139.docx |
| MM 0179211.eml |
| MM 0174391.eml |
| MM 0166196.eml |
| MM 0178823.eml |
| MM 0174436.eml |
| MM 0168910.eml |

| Title |
|---|
| MM 0082774.xlsx |
| MM 0102948.pdf |
| MM 0144015.eml |
| MM 0095258.pdf |
| MM 0089723.xlsm |
| MM 0155169.xls |
| MM 0165209.msg |
| MM 0099598.pdf |
| MM 0166985.eml |
| MM 0105943.pdf |
| MM 0163830.msg |
| MM 0167410.eml |
| MM 0175617.eml |
| MM 0049725.dwg |
| MM 0023487.pdf |
| MM 0175489.eml |
| MM 0106437.txt |
| MM 0023619.pdf |
| MM 0003823.xls |
| MM 0170802.eml |
| MM 0155307.xlsx |
| MM 0171230.eml |
| MM 0146279.eml |
| MM 0143955.eml |
| MM 0136807.txt |
| MM 0080406.dwg |
| MM 0155470.doc |
| MM 0087599.xls |
| MM 0075678.txt |
| MM 0157291.dwg |
| MM 0177809.eml |
| MM 0158257.doc |
| MM 0173565.eml |
| MM 0146844.docx |
| MM 0178168.eml |
| MM 0163968.msg |
| MM 0088248.xlsx |
| MM 0170011.eml |
| MM 0152762.pdf |
| MM 0026281.pdf |
| MM 0025841.pdf |
| MM 0173104.eml |
| MM 0050645.jpg |
| MM 0154671.xls |
| MM 0150790.pdf |
| MM 0028214.pdf |
| MM 0080381.txt |
| MM 0103222.pdf |
| MM 0172032.eml |
| MM 0155184.xlsx |
| MM 0140082.eml |
| MM 0179445.ics |
| MM 0151659.xls |
| MM 0051031.msg |
| MM 0020869.pdf |
| MM 0068497.pdf |
| MM 0050694.jpg |
| MM 0142070.eml |
| MM 0026250.pdf |
| MM 0174679.eml |
| MM 0066402.pdf |
| MM 0137147.gif |
| MM 0154566.xls |
| MM 0141504.eml |
| MM 0076296.pdf |
| MM 0172453.eml |
| MM 0145868.eml |
| MM 0103135.pdf |
| MM 0139014.avi |
| MM 0162876.docx |
| MM 0045466.pdf |
| MM 0024164.pdf |
| MM 0171934.eml |
| MM 0174218.eml |
| MM 0088362.pdf |
| MM 0143984.eml |
| MM 0089522.pdf |
| MM 0142863.eml |
| MM 0175458.eml |
| MM 0106341.txt |
| MM 0166554.eml |
| MM 0088151.doc |
| MM 0146044.eml |
| MM 0163346.msg |
| MM 0049786.dwg |
| MM 0079713.log |
| MM 0102599.pdf |
| MM 0136648.txt |
| MM 0072362.docx |
| MM 0177646.eml |
| MM 0159152.pdf |
| MM 0155592.docx |
| MM 0167775.eml |
| MM 0080331.pdf |

| Title |
|---|
| MM 0176702.eml |
| MM 0025213.doc |
| MM 0164449.msg |
| MM 0072660.pdf |
| MM 0065339.pdf |
| MM 0145655.eml |
| MM 0079767.dwg |
| MM 0109924.pdf |
| MM 0171709.eml |
| MM 0163442.msg |
| MM 0089792.xls |
| MM 0167862.eml |
| MM 0170149.eml |
| MM 0080054.pdf |
| MM 0092986.pdf |
| MM 0097034.pdf |
| MM 0014650.pdf |
| MM 0142367.eml |
| MM 0018190.pdf |
| MM 0106390.txt |
| MM 0151183.docx |
| MM 0063094.doc |
| MM 0100756.pdf |
| MM 0136475.txt |
| MM 0095761.pdf |
| MM 0165097.msg |
| MM 0167295.ics |
| MM 0008365.pdf |
| MM 0172325.eml |
| MM 0165730.msg |
| MM 0076298.doc |
| MM 0141272.eml |
| MM 0083172.dwg |
| MM 0156124.xls |
| MM 0066374.pdf |
| MM 0137196.gif |
| MM 0167548.eml |
| MM 0014596.pdf |
| MM 0089635.pdf |
| MM 0073178.pdf |
| MM 0076181.pdf |
| MM 0083741.xls |
| MM 0162667.xlsx |
| MM 0001745.doc |
| MM 0099367.pdf |
| MM 0179333.ics |
| MM 0050071.bmp |
| MM 0165427.msg |
| MM 0004015.pdf |
| MM 0001794.doc |
| MM 0172795.eml |
| MM 0136762.txt |
| MM 0173672.eml |
| MM 0141165.eml |
| MM 0009195.pdf |
| MM 0083790.xls |
| MM 0170767.eml |
| MM 0014547.pdf |
| MM 0011219.pdf |
| MM 0151909.msg |
| MM 0171680.eml |
| MM 0154914.xls |
| MM 0158286.doc |
| MM 0083456.xls |
| MM 0137931.txt |
| MM 0172821.eml |
| MM 0001472.xls |
| MM 0008413.pdf |
| MM 0162845.pdf |
| MM 0140891.eml |
| MM 0028103.pdf |
| MM 0155481.xls |
| MM 0171546.eml |
| MM 0143251.eml |
| MM 0139271.txt |
| MM 0137711.doc |
| MM 0152475.pdf |
| MM 0142411.eml |
| MM 0049918.dwg |
| MM 0155515.dwg |
| MM 0156787.pdf |
| MM 0178734.eml |
| MM 0081110.pdf |
| MM 0161475.rtf |
| MM 0167314.eml |
| MM 0179174.eml |
| MM 0144711.eml |
| MM 0045655.doc |
| MM 0169381.eml |
| MM 0001661.pdf |
| MM 0025536.jpg |
| MM 0101032.doc |
| MM 0049832.dwg |
| MM 0104014.pdf |

| Title |
|---|
| MM 0142949.eml |
| MM 0067709.pdf |
| MM 0174495.eml |
| MM 0025274.msg |
| MM 0178355.eml |
| MM 0174332.eml |
| MM 0021710.pdf |
| MM 0177580.eml |
| MM 0051238.jpg |
| MM 0145530.eml |
| MM 0141389.eml |
| MM 0144406.eml |
| MM 0144874.eml |
| MM 0176311.eml |
| MM 0001576.pdf |
| MM 0140518.eml |
| MM 0075290.avi |
| MM 0146353.eml |
| MM 0166643.eml |
| MM 0067727.xls |
| MM 0023733.pdf |
| MM 0089874.doc |
| MM 0145627.eml |
| MM 0001223.xlsx |
| MM 0169350.eml |
| MM 0103470.doc |
| MM 0176770.eml |
| MM 0141739.eml |
| MM 0164849.msg |
| MM 0148166.docx |
| MM 0173789.eml |
| MM 0049757.dwg |
| MM 0140562.ics |
| MM 0163842.msg |
| MM 0178042.eml |
| MM 0151639.xlsx |
| MM 0163397.msg |
| MM 0105722.xls |
| MM 0168432.ics |
| MM 0161226.pdf |
| MM 0171997.eml |
| MM 0001791.docx |
| MM 0079892.pdf |
| MM 0101164.pdf |
| MM 0106445.txt |
| MM 0064032.pdf |
| MM 0173517.eml |
| MM 0172357.eml |
| MM 0140440.eml |
| MM 0008317.pdf |
| MM 0001841.docx |
| MM 0103196.pdf |
| MM 0136875.txt |
| MM 0089647.pdf |
| MM 0136302.html |
| MM 0079726.pdf |
| MM 0167948.eml |
| MM 0143134.eml |
| MM 0143693.eml |
| MM 0081099.pdf |
| MM 0027314.pdf |
| MM 0177068.eml |
| MM 0155043.xls |
| MM 0028266.pdf |
| MM 0172091.eml |
| MM 0179341.ics |
| MM 0154603.xls |
| MM 0176628.eml |
| MM 0141661.eml |
| MM 0102368.doc |
| MM 0012408.pdf |
| MM 0000748.docx |
| MM 0164215.msg |
| MM 0046838.txt |
| MM 0094991.pdf |
| MM 0136710.txt |
| MM 0013299.pdf |
| MM 0001739.pdf |
| MM 0165827.msg |
| MM 0172040.eml |
| MM 0135605.txt |
| MM 0143642.eml |
| MM 0014947.pdf |
| MM 0006732.pdf |
| MM 0001980.xlsx |
| MM 0050279.pdf |
| MM 0095065.pdf |
| MM 0165793.msg |
| MM 0077303.pdf |
| MM 0028171.pdf |
| MM 0172421.eml |
| MM 0103147.pdf |
| MM 0137943.txt |
| MM 0163328.ics |

| Title |
|---|
| MM 0175900.eml |
| MM 0154992.xlsx |
| MM 0153815.doc |
| MM 0080624.docx |
| MM 0139892.eml |
| MM 0105654.pdf |
| MM 0155418.xlsx |
| MM 0148049.docx |
| MM 0172579.eml |
| MM 0145942.eml |
| MM 0083224.pdf |
| MM 0041483.pdf |
| MM 0141358.eml |
| MM 0177551.eml |
| MM 0177923.eml |
| MM 0169096.eml |
| MM 0072085.docx |
| MM 0178851.eml |
| MM 0068719.xlsx |
| MM 0179263.eml |
| MM 0167003.eml |
| MM 0142998.eml |
| MM 0177130.eml |
| MM 0145180.eml |
| MM 0045684.doc |
| MM 0151595.xlsx |
| MM 0102548.pdf |
| MM 0144067.eml |
| MM 0168962.eml |
| MM 0083694.pdf |
| MM 0080026.pdf |
| MM 0167462.eml |
| MM 0081666.pdf |
| MM 0174025.eml |
| MM 0096498.pdf |
| MM 0146095.eml |
| MM 0171242.eml |
| MM 0143555.eml |
| MM 0151027.docx |
| MM 0019005.pdf |
| MM 0137222.gif |
| MM 0072013.jpg |
| MM 0142315.eml |
| MM 0138492.txt |
| MM 0175889.eml |
| MM 0164102.msg |
| MM 0154242.doc |
| MM 0177409.eml |
| MM 0134678.pdf |
| MM 0077807.pdf |
| MM 0169669.eml |
| MM 0136407.txt |
| MM 0080474.dwg |
| MM 0139706.jpg |
| MM 0074956.docx |
| MM 0077299.txt |
| MM 0163568.msg |
| MM 0171623.eml |
| MM 0043148.pdf |
| MM 0112142.pdf |
| MM 0140021.eml |
| MM 0050003.bmp |
| MM 0002262.jpg |
| MM 0140786.eml |
| MM 0165484.msg |
| MM 0090374.xls |
| MM 0164563.msg |
| MM 0102410.pdf |
| MM 0050637.jpg |
| MM 0174566.ics |
| MM 0168448.eml |
| MM 0094244.pdf |
| MM 0141117.eml |
| MM 0151173.pdf |
| MM 0155092.xls |
| MM 0179437.ics |
| MM 0140757.eml |
| MM 0145009.eml |
| MM 0179390.ics |
| MM 0152125.xlsx |
| MM 0088771.pdf |
| MM 0138022.txt |
| MM 0014535.pdf |
| MM 0170715.eml |
| MM 0142002.eml |
| MM 0136371.txt |
| MM 0147939.docx |
| MM 0167591.ics |
| MM 0172386.eml |
| MM 0008461.pdf |
| MM 0172853.eml |
| MM 0079928.dwg |
| MM 0141904.eml |
| MM 0107059.pdf |

| Title |
|---|
| MM 0005246.pdf |
| MM 0151512.pdf |
| MM 0106333.txt |
| MM 0142811.eml |
| MM 0170374.eml |
| MM 0139203.txt |
| MM 0171293.eml |
| MM 0012181.xlsx |
| MM 0171534.eml |
| MM 0143223.eml |
| MM 0164331.msg |
| MM 0173724.eml |
| MM 0173083.eml |
| MM 0165571.msg |
| MM 0140673.eml |
| MM 0024453.pdf |
| MM 0138354.doc |
| MM 0146038.eml |
| MM 0096847.pdf |
| MM 0170631.eml |
| MM 0003197.doc |
| MM 0170196.eml |
| MM 0155270.xls |
| MM 0103063.pdf |
| MM 0095141.pdf |
| MM 0072579.pdf |
| MM 0154842.xls |
| MM 0170250.eml |
| MM 0142935.eml |
| MM 0160234.pdf |
| MM 0138567.txt |
| MM 0079967.pdf |
| MM 0160593.pdf |
| MM 0178329.eml |
| MM 0139480.txt |
| MM 0027127.pdf |
| MM 0137647.doc |
| MM 0137802.gif |
| MM 0139451.txt |
| MM 0143803.eml |
| MM 0088930.pdf |
| MM 0137696.doc |
| MM 0142596.eml |
| MM 0083616.jpg |
| MM 0164781.msg |
| MM 0141483.eml |
| MM 0144808.eml |
| MM 0141324.eml |
| MM 0136523.txt |
| MM 0028084.pdf |
| MM 0160684.pdf |
| MM 0097971.pdf |
| MM 0018300.pdf |
| MM 0001922.xlsx |
| MM 0003729.docx |
| MM 0178799.eml |
| MM 0143010.eml |
| MM 0138422.doc |
| MM 0139262.c |
| MM 0165207.msg |
| MM 0016395.pdf |
| MM 0150161.pdf |
| MM 0051300.dwg |
| MM 0098471.pdf |
| MM 0141745.eml |
| MM 0148791.xlsx |
| MM 0115926.pdf |
| MM 0176592.eml |
| MM 0000212.pdf |
| MM 0072357.pdf |
| MM 0045834.xls |
| MM 0080408.dwg |
| MM 0177807.eml |
| MM 0071242.pdf |
| MM 0166767.eml |
| MM 0081323.pdf |
| MM 0143529.eml |
| MM 0174912.eml |
| MM 0106439.txt |
| MM 0092764.pdf |
| MM 0167680.eml |
| MM 0175320.eml |
| MM 0103554.doc |
| MM 0134265.pdf |
| MM 0046895.txt |
| MM 0168434.eml |
| MM 0176654.eml |
| MM 0167934.eml |
| MM 0097829.pdf |
| MM 0014598.pdf |
| MM 0104227.pdf |
| MM 0175741.eml |
| MM 0166306.eml |
| MM 0163514.msg |

| Title |
|---|
| MM 0154514.xls |
| MM 0151960.pdf |
| MM 0079843.pdf |
| MM 0080269.pdf |
| MM 0106494.txt |
| MM 0019773.pdf |
| MM 0143584.eml |
| MM 0151168.msg |
| MM 0081429.pdf |
| MM 0141033.eml |
| MM 0063087.txt |
| MM 0141794.eml |
| MM 0164496.msg |
| MM 0165903.msg |
| MM 0136634.txt |
| MM 0136168.html |
| MM 0169828.eml |
| MM 0143766.eml |
| MM 0166528.eml |
| MM 0179108.eml |
| MM 0142681.eml |
| MM 0138106.txt |
| MM 0051244.jpg |
| MM 0172505.eml |
| MM 0028055.pdf |
| MM 0173345.eml |
| MM 0154397.xls |
| MM 0142547.eml |
| MM 0001515.xlsx |
| MM 0011089.pdf |
| MM 0170985.eml |
| MM 0167709.eml |
| MM 0155201.xlsx |
| MM 0161474.pdf |
| MM 0007437.pdf |
| MM 0015630.pdf |
| MM 0007390.pdf |
| MM 0139327.txt |
| MM 0010618.pdf |
| MM 0171366.eml |
| MM 0166198.eml |
| MM 0106561.txt |
| MM 0070928.pdf |
| MM 0154893.xls |
| MM 0173394.eml |
| MM 0164026.msg |
| MM 0102155.pdf |
| MM 0050121.dwg |
| MM 0140564.eml |
| MM 0172273.eml |
| MM 0106100.txt |
| MM 0026328.xls |
| MM 0175619.eml |
| MM 0170147.eml |
| MM 0137922.doc |
| MM 0171707.eml |
| MM 0148925.xlsx |
| MM 0090508.pdf |
| MM 0095256.pdf |
| MM 0140105.eml |
| MM 0065337.pdf |
| MM 0155167.xls |
| MM 0102293.pdf |
| MM 0050713.jpg |
| MM 0000073.xls |
| MM 0025704.xls |
| MM 0151864.xlsx |
| MM 0029743.doc |
| MM 0144950.eml |
| MM 0099708.pdf |
| MM 0136809.txt |
| MM 0145362.eml |
| MM 0001452.pdf |
| MM 0139967.eml |
| MM 0027709.pdf |
| MM 0146277.eml |
| MM 0163175.msg |
| MM 0178507.eml |
| MM 0145779.ics |
| MM 0049675.bmp |
| MM 0137450.htm |
| MM 0003307.pdf |
| MM 0177014.eml |
| MM 0145703.eml |
| MM 0098529.pdf |
| MM 0168393.eml |
| MM 0011561.pdf |
| MM 0179081.eml |
| MM 0018258.pdf |
| MM 0080102.pdf |
| MM 0142708.eml |
| MM 0003766.pdf |
| MM 0002126.pdf |
| MM 0137198.gif |

| Title |
|---|
| MM 0178166.eml |
| MM 0174677.eml |
| MM 0166470.eml |
| MM 0000377.xlsx |
| MM 0170769.eml |
| MM 0179050.eml |
| MM 0154463.xlsx |
| MM 0014549.pdf |
| MM 0077364.msg |
| MM 0119183.pdf |
| MM 0151657.xls |
| MM 0176685.eml |
| MM 0177762.eml |
| MM 0095478.pdf |
| MM 0072040.pdf |
| MM 0003471.pdf |
| MM 0159720.docx |
| MM 0024510.msg |
| MM 0063733.pdf |
| MM 0048765.txt |
| MM 0174216.eml |
| MM 0166011.eml |
| MM 0145866.eml |
| MM 0177303.eml |
| MM 0150489.pdf |
| MM 0169163.eml |
| MM 0176931.eml |
| MM 0168084.eml |
| MM 0144254.eml |
| MM 0073261.pdf |
| MM 0041576.pdf |
| MM 0076267.xls |
| MM 0050231.dwg |
| MM 0103877.pdf |
| MM 0172163.eml |
| MM 0165576.msg |
| MM 0164491.msg |
| MM 0141793.eml |
| MM 0173723.eml |
| MM 0170191.eml |
| MM 0085075.pdf |
| MM 0148911.xls |
| MM 0174728.eml |
| MM 0072501.docx |
| MM 0158470.doc |
| MM 0154437.xls |
| MM 0004282.pdf |
| MM 0177989.eml |
| MM 0045537.pdf |
| MM 0145939.eml |
| MM 0172970.eml |
| MM 0051243.jpg |
| MM 0137640.doc |
| MM 0051184.xls |
| MM 0007397.pdf |
| MM 0161473.pdf |
| MM 0171417.eml |
| MM 0101096.pdf |
| MM 0101049.doc |
| MM 0175509.eml |
| MM 0142540.eml |
| MM 0001913.xlsx |
| MM 0152956.pdf |
| MM 0170953.eml |
| MM 0167078.eml |
| MM 0152987.pdf |
| MM 0049898.dwg |
| MM 0146328.eml |
| MM 0143476.eml |
| MM 0074831.pdf |
| MM 0135843.txt |
| MM 0172274.eml |
| MM 0028083.pdf |
| MM 0150507.pdf |
| MM 0155501.xls |
| MM 0136524.txt |
| MM 0141323.eml |
| MM 0154894.xls |
| MM 0000898.pdf |
| MM 0143017.eml |
| MM 0171700.eml |
| MM 0083532.msg |
| MM 0155354.xlsx |
| MM 0170140.eml |
| MM 0003639.pdf |
| MM 0167419.eml |
| MM 0097976.pdf |
| MM 0148705.docx |
| MM 0075379.c |
| MM 0068517.pdf |
| MM 0141742.eml |
| MM 0050714.jpg |
| MM 0158747.xls |
| MM 0162855.vsd |

| Title |
|---|
| MM 0022895.pdf |
| MM 0166802.eml |
| MM 0143199.eml |
| MM 0137149.gif |
| MM 0151237.jpg |
| MM 0149283.pdf |
| MM 0175790.eml |
| MM 0023500.pdf |
| MM 0003768.doc |
| MM 0000105.pdf |
| MM 0144192.eml |
| MM 0090481.pdf |
| MM 0106204.pdf |
| MM 0169502.eml |
| MM 0082686.pdf |
| MM 0049916.dwg |
| MM 0004000.msg |
| MM 0178271.eml |
| MM 0081455.pdf |
| MM 0171548.eml |
| MM 0065240.jpg |
| MM 0165048.msg |
| MM 0088054.jpg |
| MM 0072386.pdf |
| MM 0072421.pdf |
| MM 0000564.pdf |
| MM 0176543.eml |
| MM 0164608.msg |
| MM 0044570.xls |
| MM 0026507.jpg |
| MM 0144981.eml |
| MM 0090279.pdf |
| MM 0095280.pdf |
| MM 0140674.eml |
| MM 0165904.msg |
| MM 0173084.eml |
| MM 0098300.pdf |
| MM 0148641.msg |
| MM 0141034.eml |
| MM 0014416.pdf |
| MM 0032267.txt |
| MM 0135726.txt |
| MM 0105827.log |
| MM 0019596.pdf |
| MM 0173342.eml |
| MM 0080221.dwg |
| MM 0157311.dwg |
| MM 0028052.pdf |
| MM 0024916.docx |
| MM 0172502.eml |
| MM 0140215.eml |
| MM 0099686.pdf |
| MM 0066695.pdf |
| MM 0027120.pdf |
| MM 0088233.pdf |
| MM 0171865.eml |
| MM 0174349.eml |
| MM 0170982.eml |
| MM 0079960.pdf |
| MM 0142932.eml |
| MM 0049849.dwg |
| MM 0137279.htm |
| MM 0083611.jpg |
| MM 0170521.eml |
| MM 0003520.doc |
| MM 0142591.eml |
| MM 0019681.pdf |
| MM 0007346.pdf |
| MM 0178458.eml |
| MM 0174398.eml |
| MM 0166638.eml |
| MM 0140563.eml |
| MM 0177958.eml |
| MM 0147726.doc |
| MM 0136159.html |
| MM 0147885.docx |
| MM 0164021.msg |
| MM 0046598.dwg |
| MM 0076316.pdf |
| MM 0163839.msg |
| MM 0178039.eml |
| MM 0137557.doc |
| MM 0089764.pdf |
| MM 0142657.eml |
| MM 0151292.xlsx |
| MM 0097504.pdf |
| MM 0106107.txt |
| MM 0001958.xlsx |
| MM 0164832.msg |
| MM 0164440.msg |
| MM 0148690.msg |
| MM 0000074.xls |
| MM 0152335.xlsx |
| MM 0130583.pdf |

| Title |
|---|
| MM 0168919.eml |
| MM 0028890.pdf |
| MM 0155160.xls |
| MM 0150166.pdf |
| MM 0072669.pdf |
| MM 0145365.eml |
| MM 0157298.dwg |
| MM 0087590.xls |
| MM 0045833.xls |
| MM 0144957.eml |
| MM 0150638.xlsx |
| MM 0137457.htm |
| MM 0018199.pdf |
| MM 0167120.eml |
| MM 0000004.docx |
| MM 0174915.eml |
| MM 0151665.msg |
| MM 0025421.msg |
| MM 0139960.eml |
| MM 0168394.eml |
| MM 0012473.pdf |
| MM 0145704.eml |
| MM 0155038.xls |
| MM 0001793.pdf |
| MM 0024950.xls |
| MM 0163513.msg |
| MM 0043133.pdf |
| MM 0026288.pdf |
| MM 0003761.pdf |
| MM 0080105.pdf |
| MM 0167541.eml |
| MM 0179086.eml |
| MM 0011210.pdf |
| MM 0151230.jpg |
| MM 0167590.eml |
| MM 0096918.pdf |
| MM 0171689.eml |
| MM 0146167.eml |
| MM 0143639.eml |
| MM 0021252.pdf |
| MM 0169505.eml |
| MM 0169977.eml |
| MM 0106203.pdf |
| MM 0001742.pdf |
| MM 0168345.eml |
| MM 0168890.eml |
| MM 0144632.eml |
| MM 0063734.pdf |
| MM 0163604.msg |
| MM 0174211.eml |
| MM 0137288.gif |
| MM 0159864.xlsx |
| MM 0079838.pdf |
| MM 0124427.pdf |
| MM 0175823.eml |
| MM 0175451.eml |
| MM 0026500.jpg |
| MM 0144253.eml |
| MM 0000911.pdf |
| MM 0155488.xls |
| MM 0072426.pdf |
| MM 0169164.eml |
| MM 0079953.dwg |
| MM 0145861.eml |
| MM 0089736.xls |
| MM 0049781.dwg |
| MM 0167313.eml |
| MM 0174754.eml |
| MM 0166921.eml |
| MM 0178094.eml |
| MM 0100214.doc |
| MM 0169386.eml |
| MM 0001666.pdf |
| MM 0169853.eml |
| MM 0107915.pdf |
| MM 0158507.xlsx |
| MM 0168261.eml |
| MM 0051107.pdf |
| MM 0178352.eml |
| MM 0174335.eml |
| MM 0153967.docx |
| MM 0178887.eml |
| MM 0175907.eml |
| MM 0049835.dwg |
| MM 0152625.docx |
| MM 0025531.jpg |
| MM 0101035.doc |
| MM 0000447.pdf |
| MM 0000835.pdf |
| MM 0144377.eml |
| MM 0155506.xlsx |
| MM 0145945.eml |
| MM 0001207.pdf |
| MM 0145290.eml |

| Title |
|---|
| MM 0050120.bmp |
| MM 0172615.eml |
| MM 0065330.pdf |
| MM 0045620.pdf |
| MM 0140849.eml |
| MM 0165739.msg |
| MM 0169612.eml |
| MM 0045319.pdf |
| MM 0164179.msg |
| MM 0176232.eml |
| MM 0176595.eml |
| MM 0106399.txt |
| MM 0175327.eml |
| MM 0175480.eml |
| MM 0163172.msg |
| MM 0146270.eml |
| MM 0178500.eml |
| MM 0000346.xlsx |
| MM 0046706.dwg |
| MM 0083748.xls |
| MM 0025848.pdf |
| MM 0165358.msg |
| MM 0169273.eml |
| MM 0103553.doc |
| MM 0013233.pdf |
| MM 0163961.msg |
| MM 0051288.log |
| MM 0062949.xls |
| MM 0049674.dwg |
| MM 0170018.eml |
| MM 0167933.eml |
| MM 0167237.eml |
| MM 0023507.pdf |
| MM 0049543.txt |
| MM 0093234.pdf |
| MM 0166477.eml |
| MM 0178617.eml |
| MM 0174670.eml |
| MM 0090479.xls |
| MM 0080359.txt |
| MM 0148398.xlsx |
| MM 0075566.txt |
| MM 0145072.eml |
| MM 0176682.eml |
| MM 0076601.xls |
| MM 0000102.pdf |
| MM 0166016.eml |
| MM 0051023.pdf |
| MM 0065247.jpg |
| MM 0081452.pdf |
| MM 0157828.doc |
| MM 0024517.msg |
| MM 0106348.txt |
| MM 0049911.dwg |
| MM 0067717.ppt |
| MM 0142418.eml |
| MM 0168724.eml |
| MM 0176544.eml |
| MM 0168083.eml |
| MM 0114817.pdf |
| MM 0140898.eml |
| MM 0177304.eml |
| MM 0145413.eml |
| MM 0172828.eml |
| MM 0179173.eml |
| MM 0023851.pdf |
| MM 0178733.eml |
| MM 0146043.eml |
| MM 0166553.eml |
| MM 0156780.pdf |
| MM 0163894.msg |
| MM 0140608.eml |
| MM 0177641.eml |
| MM 0169421.eml |
| MM 0144716.eml |
| MM 0176001.eml |
| MM 0000781.pdf |
| MM 0088965.xls |
| MM 0171819.eml |
| MM 0022602.pdf |
| MM 0100675.doc |
| MM 0175575.eml |
| MM 0150536.xlsx |
| MM 0152558.pdf |
| MM 0080491.pdf |
| MM 0083531.docx |
| MM 0141429.eml |
| MM 0176812.eml |
| MM 0083223.pdf |
| MM 0154839.xls |
| MM 0136589.txt |
| MM 0079877.dwg |
| MM 0140269.eml |
| MM 0169040.eml |

| Title |
|---|
| MM 0072502.pdf |
| MM 0147022.pdf |
| MM 0172208.eml |
| MM 0001571.pdf |
| MM 0169091.eml |
| MM 0153505.dwg |
| MM 0046602.txt |
| MM 0144401.eml |
| MM 0152589.pdf |
| MM 0089853.xls |
| MM 0080832.pdf |
| MM 0166644.eml |
| MM 0143878.eml |
| MM 0178856.eml |
| MM 0083693.pdf |
| MM 0141099.eml |
| MM 0144060.eml |
| MM 0177690.eml |
| MM 0001259.xlsx |
| MM 0103477.doc |
| MM 0148078.docx |
| MM 0174785.eml |
| MM 0151643.xlsx |
| MM 0109284.pdf |
| MM 0163437.msg |
| MM 0178045.eml |
| MM 0152117.xls |
| MM 0080021.pdf |
| MM 0101828.pdf |
| MM 0067687.pdf |
| MM 0106442.txt |
| MM 0097041.pdf |
| MM 0079895.pdf |
| MM 0152332.docx |
| MM 0170405.eml |
| MM 0137225.gif |
| MM 0072014.jpg |
| MM 0150145.xlsx |
| MM 0076718.txt |
| MM 0103191.pdf |
| MM 0118308.pdf |
| MM 0155382.xls |
| MM 0136872.txt |
| MM 0145319.eml |
| MM 0020779.pdf |
| MM 0044525.pdf |
| MM 0164105.msg |
| MM 0173962.eml |
| MM 0173510.eml |
| MM 0000269.pdf |
| MM 0019811.pdf |
| MM 0019463.pdf |
| MM 0170064.eml |
| MM 0080179.pdf |
| MM 0174561.ics |
| MM 0098552.pdf |
| MM 0009131.pdf |
| MM 0139966.ics |
| MM 0141666.eml |
| MM 0083734.xls |
| MM 0179346.ics |
| MM 0147636.xlsx |
| MM 0165324.msg |
| MM 0002265.jpg |
| MM 0021589.pdf |
| MM 0179397.ics |
| MM 0177719.eml |
| MM 0170309.ics |
| MM 0155095.xls |
| MM 0028517.pdf |
| MM 0000626.xls |
| MM 0086044.pdf |
| MM 0173607.eml |
| MM 0098224.pdf |
| MM 0165105.ics |
| MM 0014532.pdf |
| MM 0088776.pdf |
| MM 0093248.pdf |
| MM 0173266.eml |
| MM 0176538.eml |
| MM 0144588.eml |
| MM 0000992.xls |
| MM 0137944.txt |
| MM 0025751.pdf |
| MM 0008466.pdf |
| MM 0177378.eml |
| MM 0172854.eml |
| MM 0165033.msg |
| MM 0150880.pdf |
| MM 0045413.pdf |
| MM 0028176.pdf |
| MM 0138616.doc |
| MM 0153518.xls |
| MM 0147693.docx |

| Title |
|---|
| MM 0177587.eml |
| MM 0136558.txt |
| MM 0145241.eml |
| MM 0001229.xls |
| MM 0024098.pdf |
| MM 0089658.xlsx |
| MM 0176316.eml |
| MM 0173448.eml |
| MM 0003583.pdf |
| MM 0175203.eml |
| MM 0104765.pdf |
| MM 0074398.pdf |
| MM 0135937.html |
| MM 0178424.eml |
| MM 0168965.eml |
| MM 0168517.eml |
| MM 0176777.eml |
| MM 0138459.doc |
| MM 0137935.mpp |
| MM 0155429.xlsx |
| MM 0079712.dwg |
| MM 0146092.eml |
| MM 0137959.doc |
| MM 0022967.pdf |
| MM 0156751.pdf |
| MM 0166582.eml |
| MM 0049750.dwg |
| MM 0175662.eml |
| MM 0116848.pdf |
| MM 0089586.pdf |
| MM 0026132.pdf |
| MM 0085993.pdf |
| MM 0160461.pdf |
| MM 0138495.txt |
| MM 0142312.eml |
| MM 0074567.pdf |
| MM 0105725.xls |
| MM 0132034.pdf |
| MM 0090095.doc |
| MM 0050002.dwg |
| MM 0077800.pdf |
| MM 0080473.dwg |
| MM 0106168.pdf |
| MM 0026599.docx |
| MM 0076232.pdf |
| MM 0137995.txt |
| MM 0144559.eml |
| MM 0076595.pdf |
| MM 0168789.eml |
| MM 0171183.eml |
| MM 0139113.txt |
| MM 0143694.eml |
| MM 0139701.jpg |
| MM 0025834.pdf |
| MM 0098920.pdf |
| MM 0154604.xls |
| MM 0102417.pdf |
| MM 0000608.pdf |
| MM 0173171.eml |
| MM 0144138.eml |
| MM 0028261.pdf |
| MM 0089260.xlsx |
| MM 0001048.pdf |
| MM 0155044.xls |
| MM 0165452.msg |
| MM 0140750.eml |
| MM 0136717.txt |
| MM 0080764.dwg |
| MM 0179430.ics |
| MM 0176159.eml |
| MM 0141110.eml |
| MM 0005620.pdf |
| MM 0088989.txt |
| MM 0170712.eml |
| MM 0003713.doc |
| MM 0144980.ics |
| MM 0143645.eml |
| MM 0137132.gif |
| MM 0158574.xls |
| MM 0154513.xls |
| MM 0165927.xlsx |
| MM 0168758.eml |
| MM 0012718.pdf |
| MM 0175791.ics |
| MM 0103140.pdf |
| MM 0140331.eml |
| MM 0172426.eml |
| MM 0170768.ics |
| MM 0136376.txt |
| MM 0140496.eml |
| MM 0099005.pdf |
| MM 0165794.msg |
| MM 0143224.eml |
| MM 0171533.eml |

| Title |
|---|
| MM 0168896.ics |
| MM 0139204.txt |
| MM 0170373.eml |
| MM 0106493.txt |
| MM 0152143.xlsx |
| MM 0071749.pdf |
| MM 0171092.eml |
| MM 0027908.doc |
| MM 0079630.pdf |
| MM 0106132.txt |
| MM 0000482.docx |
| MM 0049719.dwg |
| MM 0142662.eml |
| MM 0176099.eml |
| MM 0164807.msg |
| MM 0050721.jpg |
| MM 0045615.pdf |
| MM 0157033.dwg |
| MM 0028408.doc |
| MM 0145669.eml |
| MM 0138223.txt |
| MM 0106553.txt |
| MM 0003515.doc |
| MM 0080409.pdf |
| MM 0170514.eml |
| MM 0079984.pdf |
| MM 0161497.pdf |
| MM 0159397.docx |
| MM 0171354.eml |
| MM 0143443.eml |
| MM 0155293.xls |
| MM 0103080.pdf |
| MM 0138051.xls |
| MM 0155534.xls |
| MM 0001538.pdf |
| MM 0098022.pdf |
| MM 0086997.pdf |
| MM 0144448.eml |
| MM 0025691.pdf |
| MM 0151876.pdf |
| MM 0141812.eml |
| MM 0173377.eml |
| MM 0144499.eml |
| MM 0155242.xls |
| MM 0172290.eml |
| MM 0140587.eml |
| MM 0016717.pdf |
| MM 0007405.pdf |
| MM 0143335.eml |
| MM 0171385.eml |
| MM 0002851.doc |
| MM 0089834.pdf |
| MM 0142907.eml |
| MM 0170262.eml |
| MM 0138555.txt |
| MM 0001177.xls |
| MM 0179286.ics |
| MM 0150625.pdf |
| MM 0169468.eml |
| MM 0136606.txt |
| MM 0173716.eml |
| MM 0141001.eml |
| MM 0142114.eml |
| MM 0089780.pdf |
| MM 0163308.msg |
| MM 0137784.gif |
| MM 0063560.xls |
| MM 0147586.xlsx |
| MM 0096875.pdf |
| MM 0174224.eml |
| MM 0081467.pdf |
| MM 0096699.pdf |
| MM 0163196.msg |
| MM 0146294.eml |
| MM 0178996.eml |
| MM 0080227.pdf |
| MM 0167663.eml |
| MM 0160426.doc |
| MM 0154928.xls |
| MM 0141538.eml |
| MM 0026535.jpg |
| MM 0168711.eml |
| MM 0103109.pdf |
| MM 0136498.txt |
| MM 0072413.pdf |
| MM 0145381.eml |
| MM 0021606.pdf |
| MM 0179062.eml |
| MM 0151205.jpg |
| MM 0023532.pdf |
| MM 0049922.bmp |
| MM 0163250.msg |
| MM 0141542.ics |
| MM 0165869.msg |

| Title |
|---|
| MM 0137764.doc |
| MM 0171294.eml |
| MM 0157874.xls |
| MM 0106334.txt |
| MM 0137562.doc |
| MM 0143785.eml |
| MM 0019572.pdf |
| MM 0171735.eml |
| MM 0026442.pdf |
| MM 0170175.eml |
| MM 0018495.pdf |
| MM 0080068.pdf |
| MM 0051332.dwg |
| MM 0173060.eml |
| MM 0144029.eml |
| MM 0095264.pdf |
| MM 0140690.eml |
| MM 0155155.xls |
| MM 0140137.eml |
| MM 0070568.pdf |
| MM 0097150.pdf |
| MM 0083183.jpg |
| MM 0142203.eml |
| MM 0170966.eml |
| MM 0083624.jpg |
| MM 0152267.pdf |
| MM 0139463.txt |
| MM 0007373.pdf |
| MM 0143831.eml |
| MM 0136511.txt |
| MM 0172994.eml |
| MM 0072545.doc |
| MM 0013098.pdf |
| MM 0165654.msg |
| MM 0140924.eml |
| MM 0044846.pdf |
| MM 0141316.eml |
| MM 0164014.msg |
| MM 0154402.xls |
| MM 0141460.eml |
| MM 0164762.msg |
| MM 0076827.pdf |
| MM 0165122.msg |
| MM 0165685.msg |
| MM 0169009.eml |
| MM 0028067.pdf |
| MM 0080214.dwg |
| MM 0163769.msg |
| MM 0161834.pdf |
| MM 0143492.eml |
| MM 0027115.pdf |
| MM 0160206.pdf |
| MM 0142575.eml |
| MM 0025578.jpg |
| MM 0140641.eml |
| MM 0177608.eml |
| MM 0172156.eml |
| MM 0050204.dwg |
| MM 0024461.pdf |
| MM 0150182.pdf |
| MM 0164303.msg |
| MM 0170603.eml |
| MM 0026334.pdf |
| MM 0138134.txt |
| MM 0143754.eml |
| MM 0171043.eml |
| MM 0051277.xls |
| MM 0156091.xls |
| MM 0065272.jpg |
| MM 0171908.eml |
| MM 0166784.eml |
| MM 0051016.pdf |
| MM 0174583.eml |
| MM 0075369.c |
| MM 0089246.xls |
| MM 0140763.ics |
| MM 0076635.jpg |
| MM 0024522.msg |
| MM 0144266.eml |
| MM 0176903.eml |
| MM 0083495.pdf |
| MM 0177331.eml |
| MM 0145854.eml |
| MM 0045828.pdf |
| MM 0089034.txt |
| MM 0075695.txt |
| MM 0008388.pdf |
| MM 0175005.eml |
| MM 0167202.eml |
| MM 0152530.xlsx |
| MM 0146152.eml |
| MM 0066399.pdf |
| MM 0166830.eml |
| MM 0145047.eml |

| Title |
|---|
| MM 0038281.txt |
| MM 0088875.jpg |
| MM 0075553.txt |
| MM 0049704.xls |
| MM 0176110.eml |
| MM 0141159.eml |
| MM 0144607.eml |
| MM 0141188.eml |
| MM 0012446.pdf |
| MM 0000641.pdf |
| MM 0144171.eml |
| MM 0001779.doc |
| MM 0008040.doc |
| MM 0028228.pdf |
| MM 0075225.txt |
| MM 0172778.eml |
| MM 0001001.pdf |
| MM 0043106.pdf |
| MM 0141593.ics |
| MM 0066348.pdf |
| MM 0166493.eml |
| MM 0027850.doc |
| MM 0167574.eml |
| MM 0139748.jpg |
| MM 0137003.htm |
| MM 0050219.xls |
| MM 0169627.eml |
| MM 0008359.pdf |
| MM 0177835.eml |
| MM 0172319.eml |
| MM 0000130.xlsx |
| MM 0000220.pdf |
| MM 0167115.eml |
| MM 0137810.htm |
| MM 0178292.eml |
| MM 0071270.pdf |
| MM 0174920.eml |
| MM 0143969.eml |
| MM 0154588.xlsx |
| MM 0164409.msg |
| MM 0144055.eml |
| MM 0168285.eml |
| MM 0176742.eml |
| MM 0013485.pdf |
| MM 0002308.jpg |
| MM 0165249.msg |
| MM 0095218.pdf |
| MM 0103442.doc |
| MM 0178070.eml |
| MM 0163870.msg |
| MM 0148504.pdf |
| MM 0166210.eml |
| MM 0153742.doc |
| MM 0049765.dwg |
| MM 0150555.msg |
| MM 0137127.htm |
| MM 0025613.jpg |
| MM 0011805.pdf |
| MM 0085995.dwg |
| MM 0140958.eml |
| MM 0089782.xlsx |
| MM 0045208.pdf |
| MM 0051088.dwg |
| MM 0176323.eml |
| MM 0164068.msg |
| MM 0144393.eml |
| MM 0167796.eml |
| MM 0083658.jpg |
| MM 0149725.pdf |
| MM 0100691.doc |
| MM 0178411.eml |
| MM 0174476.eml |
| MM 0139871.eml |
| MM 0093032.pdf |
| MM 0143398.eml |
| MM 0154956.xlsx |
| MM 0041442.xlsx |
| MM 0174300.eml |
| MM 0178367.eml |
| MM 0101000.doc |
| MM 0089848.pdf |
| MM 0175932.eml |
| MM 0049800.dwg |
| MM 0135183.pdf |
| MM 0041460.pdf |
| MM 0139643.pdf |
| MM 0176827.eml |
| MM 0144342.eml |
| MM 0072537.pdf |
| MM 0169075.eml |
| MM 0090651.pdf |
| MM 0145502.eml |
| MM 0177215.eml |
| MM 0149432.pdf |

| Title |
|---|
| MM 0138599.doc |
| MM 0001777.pdf |
| MM 0169530.eml |
| MM 0012497.pdf |
| MM 0000137.pdf |
| MM 0107804.pdf |
| MM 0168370.eml |
| MM 0168874.eml |
| MM 0176666.eml |
| MM 0050679.jpg |
| MM 0076162.doc |
| MM 0145096.eml |
| MM 0177781.eml |
| MM 0008060.xls |
| MM 0145731.eml |
| MM 0177026.eml |
| MM 0146183.eml |
| MM 0174694.eml |
| MM 0066410.xls |
| MM 0178154.eml |
| MM 0048832.txt |
| MM 0163526.msg |
| MM 0167906.eml |
| MM 0080130.pdf |
| MM 0070729.doc |
| MM 0136449.txt |
| MM 0087585.doc |
| MM 0002005.xlsx |
| MM 0169180.eml |
| MM 0145350.eml |
| MM 0150686.xlsx |
| MM 0012780.pdf |
| MM 0097008.pdf |
| MM 0011695.pdf |
| MM 0063088.xls |
| MM 0178947.eml |
| MM 0174552.eml |
| MM 0163147.msg |
| MM 0146245.eml |
| MM 0083659.xls |
| MM 0086107.xls |
| MM 0098398.pdf |
| MM 0168950.eml |
| MM 0155129.xls |
| MM 0001125.pdf |
| MM 0145615.eml |
| MM 0025270.docx |
| MM 0001682.pdf |
| MM 0174017.eml |
| MM 0171749.eml |
| MM 0148976.pdf |
| MM 0100588.pdf |
| MM 0080014.pdf |
| MM 0170109.eml |
| MM 0152122.xls |
| MM 0154879.xlsx |
| MM 0167450.eml |
| MM 0047077.txt |
| MM 0155548.xls |
| MM 0001544.pdf |
| MM 0079893.dwg |
| MM 0169703.eml |
| MM 0000304.pdf |
| MM 0144846.eml |
| MM 0154450.pdf |
| MM 0080475.pdf |
| MM 0089866.xls |
| MM 0150693.msg |
| MM 0167031.eml |
| MM 0178863.eml |
| MM 0171328.eml |
| MM 0174804.eml |
| MM 0135989.html |
| MM 0166671.eml |
| MM 0139369.txt |
| MM 0022637.pdf |
| MM 0143349.eml |
| MM 0002327.pdf |
| MM 0167747.eml |
| MM 0138529.txt |
| MM 0003567.pdf |
| MM 0049472.dwg |
| MM 0171045.ics |
| MM 0168635.eml |
| MM 0144897.eml |
| MM 0071108.txt |
| MM 0168192.eml |
| MM 0038063.txt |
| MM 0001595.pdf |
| MM 0140989.eml |
| MM 0145970.eml |
| MM 0172939.eml |
| MM 0172943.ics |
| MM 0149840.pdf |

| Title |
|---|
| MM 0026348.pdf |
| MM 0179146.eml |
| MM 0049452.txt |
| MM 0175121.eml |
| MM 0027508.pdf |
| MM 0166914.eml |
| MM 0174761.eml |
| MM 0146076.eml |
| MM 0165298.msg |
| MM 0001653.pdf |
| MM 0145163.eml |
| MM 0103493.doc |
| MM 0176793.eml |
| MM 0148608.msg |
| MM 0144723.eml |
| MM 0176034.eml |
| MM 0094617.pdf |
| MM 0076903.pdf |
| MM 0151278.xls |
| MM 0173253.eml |
| MM 0136021.html |
| MM 0028143.pdf |
| MM 0062417.txt |
| MM 0147581.docx |
| MM 0103175.pdf |
| MM 0165006.msg |
| MM 0155366.xls |
| MM 0008453.pdf |
| MM 0137751.doc |
| MM 0171506.eml |
| MM 0121330.pdf |
| MM 0076649.jpg |
| MM 0170893.eml |
| MM 0049958.dwg |
| MM 0179405.ics |
| MM 0136722.txt |
| MM 0165959.eml |
| MM 0140765.eml |
| MM 0148750.msg |
| MM 0151141.pdf |
| MM 0173632.eml |
| MM 0014507.pdf |
| MM 0142797.eml |
| MM 0175079.eml |
| MM 0100379.doc |
| MM 0166399.eml |
| MM 0066334.pdf |
| MM 0163928.msg |
| MM 0088792.pdf |
| MM 0142746.eml |
| MM 0139734.jpg |
| MM 0097415.pdf |
| MM 0102422.pdf |
| MM 0164923.msg |
| MM 0168808.eml |
| MM 0151190.pdf |
| MM 0155071.xls |
| MM 0045096.pdf |
| MM 0179373.ics |
| MM 0028254.pdf |
| MM 0142327.eml |
| MM 0155303.xlsx |
| MM 0170397.eml |
| MM 0063131.docx |
| MM 0106477.txt |
| MM 0105097.doc |
| MM 0066755.pdf |
| MM 0143915.eml |
| MM 0171270.eml |
| MM 0105730.doc |
| MM 0139929.eml |
| MM 0022019.pdf |
| MM 0174289.eml |
| MM 0155410.xls |
| MM 0008325.pdf |
| MM 0140800.eml |
| MM 0001344.xls |
| MM 0004342.pdf |
| MM 0167572.ics |
| MM 0080446.dwg |
| MM 0136435.txt |
| MM 0149207.msg |
| MM 0164130.msg |
| MM 0073221.doc |
| MM 0164697.msg |
| MM 0076207.pdf |
| MM 0000989.pdf |
| MM 0025012.pdf |
| MM 0090541.pdf |
| MM 0001685.pdf |
| MM 0013482.pdf |
| MM 0001122.pdf |
| MM 0143830.ics |
| MM 0144052.eml |

| Title |
|---|
| MM 0150584.msg |
| MM 0167481.eml |
| MM 0142168.eml |
| MM 0171798.eml |
| MM 0010541.pdf |
| MM 0166566.eml |
| MM 0143728.eml |
| MM 0178706.eml |
| MM 0013454.pdf |
| MM 0177674.eml |
| MM 0075477.txt |
| MM 0144084.eml |
| MM 0098349.pdf |
| MM 0168254.eml |
| MM 0168981.eml |
| MM 0158561.doc |
| MM 0026549.jpg |
| MM 0173986.eml |
| MM 0154526.xls |
| MM 0164646.msg |
| MM 0141544.eml |
| MM 0177898.eml |
| MM 0136343.txt |
| MM 0140304.eml |
| MM 0145828.eml |
| MM 0050250.msg |
| MM 0162805.pdf |
| MM 0178598.eml |
| MM 0143211.eml |
| MM 0088322.pdf |
| MM 0011638.pdf |
| MM 0138471.txt |
| MM 0089910.pdf |
| MM 0142823.eml |
| MM 0002281.jpg |
| MM 0024937.pdf |
| MM 0028285.pdf |
| MM 0155180.xlsx |
| MM 0173195.eml |
| MM 0005615.pdf |
| MM 0155348.xlsx |
| MM 0070784.doc |
| MM 0142030.eml |
| MM 0170727.eml |
| MM 0066442.pdf |
| MM 0088743.pdf |
| MM 0178128.eml |
| MM 0073747.docx |
| MM 0166348.eml |
| MM 0170051.eml |
| MM 0167508.eml |
| MM 0079714.pdf |
| MM 0164551.msg |
| MM 0173144.eml |
| MM 0178941.ics |
| MM 0002250.jpg |
| MM 0172704.eml |
| MM 0159390.xlsx |
| MM 0001082.xls |
| MM 0080336.log |
| MM 0138238.pps |
| MM 0049989.dwg |
| MM 0142480.eml |
| MM 0003431.doc |
| MM 0097074.pdf |
| MM 0178549.eml |
| MM 0143567.eml |
| MM 0146239.eml |
| MM 0166729.eml |
| MM 0015050.pdf |
| MM 0072021.jpg |
| MM 0139253.c |
| MM 0137210.gif |
| MM 0095086.pdf |
| MM 0073271.tif |
| MM 0177849.eml |
| MM 0028192.pdf |
| MM 0050954.msg |
| MM 0080834.dwg |
| MM 0136847.txt |
| MM 0050037.dwg |
| MM 0173957.eml |
| MM 0000504.xls |
| MM 0154508.pdf |
| MM 0173282.eml |
| MM 0141595.eml |
| MM 0098106.pdf |
| MM 0103445.doc |
| MM 0065381.xls |
| MM 0072627.pdf |
| MM 0177105.eml |
| MM 0168957.eml |
| MM 0168282.eml |
| MM 0025614.jpg |

| Title |
|---|
| MM 0049484.txt |
| MM 0167457.eml |
| MM 0083599.jpg |
| MM 0142619.eml |
| MM 0080013.pdf |
| MM 0154967.xlsx |
| MM 0178077.eml |
| MM 0174010.eml |
| MM 0143059.eml |
| MM 0076358.pdf |
| MM 0144433.eml |
| MM 0068723.log |
| MM 0136918.txt |
| MM 0050168.dwg |
| MM 0169704.eml |
| MM 0177916.eml |
| MM 0079700.txt |
| MM 0072397.docx |
| MM 0139876.eml |
| MM 0171488.eml |
| MM 0063154.pdf |
| MM 0143438.eml |
| MM 0051147.docx |
| MM 0167036.eml |
| MM 0175231.eml |
| MM 0137541.htm |
| MM 0179256.eml |
| MM 0002215.xlsx |
| MM 0050775.pdf |
| MM 0089890.doc |
| MM 0175547.eml |
| MM 0002157.docx |
| MM 0011767.pdf |
| MM 0174307.eml |
| MM 0088525.xls |
| MM 0100698.pdf |
| MM 0079845.dwg |
| MM 0040580.pdf |
| MM 0165159.msg |
| MM 0001592.pdf |
| MM 0153673.docx |
| MM 0021725.pdf |
| MM 0144345.eml |
| MM 0000807.pdf |
| MM 0168195.eml |
| MM 0144890.eml |
| MM 0174766.eml |
| MM 0088507.docx |
| MM 0135768.txt |
| MM 0166913.eml |
| MM 0167486.eml |
| MM 0175126.eml |
| MM 0167321.eml |
| MM 0149435.pdf |
| MM 0014458.pdf |
| MM 0003679.doc |
| MM 0150583.msg |
| MM 0176033.eml |
| MM 0083670.pdf |
| MM 0094329.pdf |
| MM 0144083.eml |
| MM 0165538.msg |
| MM 0103494.doc |
| MM 0169413.eml |
| MM 0013453.pdf |
| MM 0172414.eml |
| MM 0050257.msg |
| MM 0001435.xls |
| MM 0008454.pdf |
| MM 0065131.pdf |
| MM 0162802.pdf |
| MM 0062410.txt |
| MM 0154521.xls |
| MM 0173254.eml |
| MM 0142824.eml |
| MM 0170341.eml |
| MM 0101180.pdf |
| MM 0143216.eml |
| MM 0088482.pdf |
| MM 0173635.eml |
| MM 0086076.pdf |
| MM 0178242.ics |
| MM 0172075.eml |
| MM 0165460.msg |
| MM 0179402.ics |
| MM 0095431.pdf |
| MM 0003735.docx |
| MM 0171160.eml |
| MM 0088744.pdf |
| MM 0174199.eml |
| MM 0179019.eml |
| MM 0024429.dwg |
| MM 0003721.doc |
| MM 0148763.docx |

| Title |
|---|
| MM 0011802.pdf |
| MM 0167825.eml |
| MM 0026439.pdf |
| MM 0049762.dwg |
| MM 0014489.pdf |
| MM 0139079.txt |
| MM 0151312.msg |
| MM 0163877.msg |
| MM 0144394.eml |
| MM 0176483.eml |
| MM 0144841.eml |
| MM 0151309.pdf |
| MM 0090678.xls |
| MM 0079894.dwg |
| MM 0147010.pdf |
| MM 0001543.pdf |
| MM 0145273.eml |
| MM 0159658.docx |
| MM 0022146.pdf |
| MM 0178416.eml |
| MM 0100696.doc |
| MM 0174471.eml |
| MM 0106528.txt |
| MM 0011011.pdf |
| MM 0142278.eml |
| MM 0167791.eml |
| MM 0154848.xlsx |
| MM 0152232.xls |
| MM 0049807.dwg |
| MM 0049475.dwg |
| MM 0101007.doc |
| MM 0167740.eml |
| MM 0150496.xlsx |
| MM 0081936.pdf |
| MM 0022197.pdf |
| MM 0166100.eml |
| MM 0145505.eml |
| MM 0145977.eml |
| MM 0155239.xls |
| MM 0045579.pdf |
| MM 0063694.docx |
| MM 0166969.ics |
| MM 0154798.xlsx |
| MM 0176820.eml |
| MM 0154486.pdf |
| MM 0168632.eml |
| MM 0178701.eml |
| MM 0143088.eml |
| MM 0166561.eml |
| MM 0010546.pdf |
| MM 0159777.docx |
| MM 0149847.pdf |
| MM 0172536.ics |
| MM 0172944.ics |
| MM 0092562.pdf |
| MM 0175681.eml |
| MM 0168986.eml |
| MM 0158727.pdf |
| MM 0164378.msg |
| MM 0143334.ics |
| MM 0145164.eml |
| MM 0001654.pdf |
| MM 0082797.pdf |
| MM 0169861.eml |
| MM 0165001.msg |
| MM 0172866.eml |
| MM 0140303.eml |
| MM 0103172.pdf |
| MM 0136891.txt |
| MM 0155361.xls |
| MM 0050982.msg |
| MM 0028144.pdf |
| MM 0141543.eml |
| MM 0173981.eml |
| MM 0142456.eml |
| MM 0079876.pdf |
| MM 0170894.eml |
| MM 0153978.doc |
| MM 0003981.docx |
| MM 0005612.pdf |
| MM 0141122.eml |
| MM 0028282.pdf |
| MM 0000692.docx |
| MM 0028525.pdf |
| MM 0024930.pdf |
| MM 0002286.jpg |
| MM 0156192.doc |
| MM 0146129.eml |
| MM 0066445.pdf |
| MM 0166439.eml |
| MM 0155332.xlsx |
| MM 0014500.pdf |
| MM 0167279.eml |
| MM 0170087.eml |

| Title |
|---|
| MM 0142790.eml |
| MM 0170056.eml |
| MM 0175708.eml |
| MM 0089672.pdf |
| MM 0178688.eml |
| MM 0088795.pdf |
| MM 0174148.eml |
| MM 0171616.eml |
| MM 0028253.pdf |
| MM 0080787.dwg |
| MM 0002257.jpg |
| MM 0172703.eml |
| MM 0098560.pdf |
| MM 0164556.msg |
| MM 0102425.pdf |
| MM 0137217.gif |
| MM 0019030.pdf |
| MM 0168407.ics |
| MM 0081432.xls |
| MM 0143560.eml |
| MM 0145730.ics |
| MM 0149122.xls |
| MM 0141592.eml |
| MM 0173285.eml |
| MM 0144919.eml |
| MM 0146182.ics |
| MM 0136840.txt |
| MM 0080441.dwg |
| MM 0155437.doc |
| MM 0008322.pdf |
| MM 0095081.pdf |
| MM 0172362.eml |
| MM 0004345.pdf |
| MM 0140807.eml |
| MM 0103604.pdf |
| MM 0148483.xlsx |
| MM 0062512.log |
| MM 0167859.eml |
| MM 0014352.pdf |
| MM 0143025.eml |
| MM 0137565.doc |
| MM 0081188.pdf |
| MM 0150154.pdf |
| MM 0165232.msg |
| MM 0140130.eml |
| MM 0103439.doc |
| MM 0140697.eml |
| MM 0000046.xls |
| MM 0135548.pdf |
| MM 0146998.pdf |
| MM 0173067.eml |
| MM 0074948.txt |
| MM 0143836.eml |
| MM 0170513.eml |
| MM 0142204.eml |
| MM 0079983.pdf |
| MM 0083623.jpg |
| MM 0138224.txt |
| MM 0106554.txt |
| MM 0147925.docx |
| MM 0072542.doc |
| MM 0165653.msg |
| MM 0136516.txt |
| MM 0169778.eml |
| MM 0050114.dwg |
| MM 0028060.pdf |
| MM 0138537.gif |
| MM 0001249.pdf |
| MM 0172530.eml |
| MM 0165125.msg |
| MM 0155245.xls |
| MM 0098753.pdf |
| MM 0173370.eml |
| MM 0141467.eml |
| MM 0079675.xlsx |
| MM 0067740.pdf |
| MM 0175949.eml |
| MM 0019662.pdf |
| MM 0120821.pdf |
| MM 0143332.eml |
| MM 0051149.pdf |
| MM 0154044.doc |
| MM 0173711.eml |
| MM 0050203.dwg |
| MM 0159663.doc |
| MM 0001628.pdf |
| MM 0135714.txt |
| MM 0043088.pdf |
| MM 0137783.gif |
| MM 0026333.pdf |
| MM 0049429.txt |
| MM 0167664.eml |
| MM 0024957.msg |
| MM 0089241.xls |

| Title |
|---|
| MM 0139733.jpg |
| MM 0142741.eml |
| MM 0137078.htm |
| MM 0160032.pdf |
| MM 0027321.pdf |
| MM 0066333.pdf |
| MM 0143101.eml |
| MM 0175313.ics |
| MM 0179374.ics |
| MM 0155076.xls |
| MM 0050036.bmp |
| MM 0165316.msg |
| MM 0094975.pdf |
| MM 0141654.eml |
| MM 0072026.jpg |
| MM 0139540.txt |
| MM 0083186.docx |
| MM 0153504.pdf |
| MM 0171277.eml |
| MM 0142487.eml |
| MM 0106470.txt |
| MM 0142320.eml |
| MM 0164690.msg |
| MM 0000883.xlsx |
| MM 0164137.msg |
| MM 0136432.txt |
| MM 0159450.doc |
| MM 0080833.dwg |
| MM 0050030.dwg |
| MM 0136395.txt |
| MM 0167575.ics |
| MM 0050953.msg |
| MM 0140475.eml |
| MM 0028195.pdf |
| MM 0142665.eml |
| MM 0014887.pdf |
| MM 0106135.txt |
| MM 0079637.pdf |
| MM 0171732.eml |
| MM 0163479.msg |
| MM 0139005.txt |
| MM 0143782.eml |
| MM 0155152.xls |
| MM 0172627.eml |
| MM 0177179.eml |
| MM 0095263.pdf |
| MM 0102501.pdf |
| MM 0176739.eml |
| MM 0050726.jpg |
| MM 0141770.eml |
| MM 0164800.msg |
| MM 0168559.eml |
| MM 0007374.pdf |
| MM 0170961.eml |
| MM 0003940.xls |
| MM 0157266.xls |
| MM 0160577.pdf |
| MM 0175998.eml |
| MM 0173406.eml |
| MM 0155533.xls |
| MM 0103720.pdf |
| MM 0155294.xls |
| MM 0045273.pdf |
| MM 0103087.pdf |
| MM 0172993.eml |
| MM 0138700.doc |
| MM 0079839.dwg |
| MM 0051271.jpg |
| MM 0167327.ics |
| MM 0145579.eml |
| MM 0176389.eml |
| MM 0154877.xls |
| MM 0141815.eml |
| MM 0138552.txt |
| MM 0003991.xls |
| MM 0142900.eml |
| MM 0143495.eml |
| MM 0171382.eml |
| MM 0100143.pdf |
| MM 0007402.pdf |
| MM 0025226.pdf |
| MM 0168588.eml |
| MM 0138361.doc |
| MM 0150185.pdf |
| MM 0172151.eml |
| MM 0150622.pdf |
| MM 0010948.pdf |
| MM 0132235.pdf |
| MM 0143753.eml |
| MM 0170604.eml |
| MM 0076632.jpg |
| MM 0140764.ics |
| MM 0160359.pdf |
| MM 0137313.htm |

| Title |
|---|
| MM 0142858.eml |
| MM 0049691.bmp |
| MM 0022714.pdf |
| MM 0178991.eml |
| MM 0166024.eml |
| MM 0174223.eml |
| MM 0166783.eml |
| MM 0178244.eml |
| MM 0089033.txt |
| MM 0028138.pdf |
| MM 0177491.eml |
| MM 0075692.txt |
| MM 0145853.eml |
| MM 0008428.pdf |
| MM 0141298.eml |
| MM 0168716.eml |
| MM 0026532.jpg |
| MM 0144261.eml |
| MM 0163982.msg |
| MM 0166837.eml |
| MM 0178182.eml |
| MM 0174642.eml |
| MM 0178625.eml |
| MM 0088738.pdf |
| MM 0092834.pdf |
| MM 0167205.eml |
| MM 0049571.txt |
| MM 0135629.gif |
| MM 0173649.eml |
| MM 0176117.eml |
| MM 0158455.vsd |
| MM 0021260.pdf |
| MM 0145040.eml |
| MM 0008049.pdf |
| MM 0169994.eml |
| MM 0001006.pdf |
| MM 0145736.eml |
| MM 0021964.pdf |
| MM 0145091.eml |
| MM 0176661.eml |
| MM 0173698.eml |
| MM 0073143.pdf |
| MM 0012441.pdf |
| MM 0175774.eml |
| MM 0152759.pdf |
| MM 0051306.pdf |
| MM 0163521.msg |
| MM 0166333.eml |
| MM 0072390.xlsx |
| MM 0146184.eml |
| MM 0158514.pdf |
| MM 0012787.pdf |
| MM 0136989.jpg |
| MM 0145357.eml |
| MM 0174555.eml |
| MM 0139952.eml |
| MM 0088388.pdf |
| MM 0071277.pdf |
| MM 0150550.xlsx |
| MM 0026604.doc |
| MM 0152338.pdf |
| MM 0142889.eml |
| MM 0079456.xls |
| MM 0074994.rfs |
| MM 0026437.pdf |
| MM 0083597.jpg |
| MM 0079645.pdf |
| MM 0014487.pdf |
| MM 0170100.eml |
| MM 0152331.xlsx |
| MM 0009055.pdf |
| MM 0102901.pdf |
| MM 0028305.pdf |
| MM 0172655.eml |
| MM 0002301.jpg |
| MM 0177171.ics |
| MM 0083651.jpg |
| MM 0170913.eml |
| MM 0147577.xlsx |
| MM 0096765.pdf |
| MM 0139878.eml |
| MM 0171321.eml |
| MM 0178418.eml |
| MM 0050166.dwg |
| MM 0157855.dwg |
| MM 0177918.eml |
| MM 0001215.xls |
| MM 0140523.eml |
| MM 0155541.xls |
| MM 0094030.pdf |
| MM 0139664.xls |
| MM 0173806.eml |
| MM 0051081.dwg |
| MM 0166967.ics |

| Title |
|---|
| MM 0003444.pdf |
| MM 0049923.dwg |
| MM 0147578.pptx |
| MM 0148730.pdf |
| MM 0081460.pdf |
| MM 0065275.jpg |
| MM 0063706.pdf |
| MM 0145386.eml |
| MM 0169156.eml |
| MM 0072414.pdf |
| MM 0136338.txt |
| MM 0172468.eml |
| MM 0177336.eml |
| MM 0012756.pdf |
| MM 0044545.xls |
| MM 0083492.pdf |
| MM 0176904.eml |
| MM 0173228.eml |
| MM 0148351.pdf |
| MM 0166445.eml |
| MM 0163257.msg |
| MM 0081001.pdf |
| MM 0088060.xls |
| MM 0066439.pdf |
| MM 0097318.pdf |
| MM 0089620.xls |
| MM 0164989.msg |
| MM 0012490.pdf |
| MM 0144600.eml |
| MM 0049703.xls |
| MM 0136759.txt |
| MM 0177757.eml |
| MM 0172009.eml |
| MM 0136788.txt |
| MM 0140068.eml |
| MM 0103219.pdf |
| MM 0167168.ics |
| MM 0169241.eml |
| MM 0179308.ics |
| MM 0020883.pdf |
| MM 0168401.eml |
| MM 0146238.ics |
| MM 0080137.pdf |
| MM 0003753.pdf |
| MM 0167573.eml |
| MM 0066417.xls |
| MM 0174134.eml |
| MM 0174693.eml |
| MM 0043101.pdf |
| MM 0141249.eml |
| MM 0076283.xls |
| MM 0110598.pdf |
| MM 0004339.pdf |
| MM 0178940.eml |
| MM 0174927.eml |
| MM 0178295.eml |
| MM 0166752.eml |
| MM 0000382.xlsx |
| MM 0003818.xls |
| MM 0170839.eml |
| MM 0137465.htm |
| MM 0167112.eml |
| MM 0171740.eml |
| MM 0143057.eml |
| MM 0106147.txt |
| MM 0167459.eml |
| MM 0155350.xlsx |
| MM 0142617.eml |
| MM 0018892.pdf |
| MM 0017235.pdf |
| MM 0098391.pdf |
| MM 0173015.eml |
| MM 0152255.xlsx |
| MM 0140142.eml |
| MM 0155120.xls |
| MM 0106526.txt |
| MM 0179258.eml |
| MM 0143391.eml |
| MM 0171486.eml |
| MM 0148634.xls |
| MM 0143436.eml |
| MM 0161345.pdf |
| MM 0140284.eml |
| MM 0172593.eml |
| MM 0136916.txt |
| MM 0103752.pdf |
| MM 0140951.eml |
| MM 0165621.msg |
| MM 0072530.doc |
| MM 0151307.pdf |
| MM 0083231.xls |
| MM 0141363.eml |
| MM 0083547.xls |
| MM 0141867.eml |

| Title |
|---|
| MM 0154477.xls |
| MM 0154805.xls |
| MM 0024912.docx |
| MM 0008970.pdf |
| MM 0140255.eml |
| MM 0165157.msg |
| MM 0138545.gif |
| MM 0147030.xls |
| MM 0138690.ppt |
| MM 0143340.eml |
| MM 0007470.pdf |
| MM 0081938.pdf |
| MM 0143895.eml |
| MM 0156302.doc |
| MM 0049809.dwg |
| MM 0175549.eml |
| MM 0067732.pdf |
| MM 0101009.doc |
| MM 0065406.pdf |
| MM 0004104.pdf |
| MM 0155176.xlsm |
| MM 0172684.eml |
| MM 0045116.pdf |
| MM 0000742.xls |
| MM 0168988.eml |
| MM 0164376.msg |
| MM 0063190.msg |
| MM 0175128.eml |
| MM 0142161.eml |
| MM 0167488.eml |
| MM 0138141.txt |
| MM 0026341.pdf |
| MM 0149849.pdf |
| MM 0162695.docx |
| MM 0001910.jpg |
| MM 0143721.eml |
| MM 0135766.txt |
| MM 0137056.gif |
| MM 0063774.pdf |
| MM 0143218.eml |
| MM 0166056.eml |
| MM 0152891.doc |
| MM 0089233.xls |
| MM 0080987.pdf |
| MM 0067695.xls |
| MM 0144213.eml |
| MM 0026540.jpg |
| MM 0172868.eml |
| MM 0001363.pdf |
| MM 0080339.dwg |
| MM 0169124.eml |
| MM 0024427.dwg |
| MM 0062927.pdf |
| MM 0080194.pdf |
| MM 0092846.pdf |
| MM 0092434.pdf |
| MM 0167277.eml |
| MM 0166390.eml |
| MM 0174630.eml |
| MM 0166845.eml |
| MM 0001702.pdf |
| MM 0088472.jpg |
| MM 0165950.eml |
| MM 0002288.jpg |
| MM 0083726.pdf |
| MM 0176165.eml |
| MM 0025231.ppt |
| MM 0168305.eml |
| MM 0127665.pdf |
| MM 0012394.pdf |
| MM 0000634.pdf |
| MM 0008035.doc |
| MM 0079676.dwg |
| MM 0165318.msg |
| MM 0155078.xls |
| MM 0002259.jpg |
| MM 0166341.eml |
| MM 0163553.msg |
| MM 0178121.eml |
| MM 0167973.eml |
| MM 0137076.htm |
| MM 0080145.pdf |
| MM 0169652.eml |
| MM 0145325.eml |
| MM 0152709.xlsx |
| MM 0044519.pdf |
| MM 0110998.pdf |
| MM 0176272.eml |
| MM 0164139.msg |
| MM 0167160.eml |
| MM 0049980.dwg |
| MM 0138231.pps |
| MM 0065085.dwg |
| MM 0000342.xlsx |

| Title |
|---|
| MM 0025192.pdf |
| MM 0025650.docx |
| MM 0155237.xls |
| MM 0051203.jpg |
| MM 0172930.eml |
| MM 0095106.pdf |
| MM 0140980.eml |
| MM 0028012.pdf |
| MM 0088273.pdf |
| MM 0171457.eml |
| MM 0171825.eml |
| MM 0137600.doc |
| MM 0164995.ics |
| MM 0001917.xlsx |
| MM 0142500.eml |
| MM 0137239.htm |
| MM 0138520.txt |
| MM 0150650.pdf |
| MM 0165536.msg |
| MM 0172123.eml |
| MM 0024866.pdf |
| MM 0082799.pdf |
| MM 0158729.pdf |
| MM 0141074.eml |
| MM 0173763.eml |
| MM 0136072.html |
| MM 0083681.xls |
| MM 0088254.xlsx |
| MM 0018396.pdf |
| MM 0079694.pdf |
| MM 0018431.pdf |
| MM 0172538.ics |
| MM 0003677.doc |
| MM 0014456.pdf |
| MM 0171036.eml |
| MM 0174768.eml |
| MM 0010548.pdf |
| MM 0143086.eml |
| MM 0174251.eml |
| MM 0163644.msg |
| MM 0142458.eml |
| MM 0175863.eml |
| MM 0157868.doc |
| MM 0076640.jpg |
| MM 0176976.eml |
| MM 0076200.doc |
| MM 0075147.txt |
| MM 0145453.eml |
| MM 0045388.pdf |
| MM 0106185.pdf |
| MM 0177891.eml |
| MM 0175070.eml |
| MM 0179017.eml |
| MM 0170089.eml |
| MM 0050997.pdf |
| MM 0026541.xls |
| MM 0178657.eml |
| MM 0148484.pdf |
| MM 0146127.eml |
| MM 0166437.eml |
| MM 0145032.eml |
| MM 0080758.dwg |
| MM 0075281.txt |
| MM 0177082.eml |
| MM 0000142.pdf |
| MM 0102382.doc |
| MM 0164589.msg |
| MM 0020324.pdf |
| MM 0168801.eml |
| MM 0144104.eml |
| MM 0176613.eml |
| MM 0001074.pdf |
| MM 0050038.bmp |
| MM 0145744.eml |
| MM 0165981.eml |
| MM 0089801.xlsx |
| MM 0178686.eml |
| MM 0105420.pdf |
| MM 0166894.eml |
| MM 0167501.eml |
| MM 0089519.xlsx |
| MM 0045359.pdf |
| MM 0165779.msg |
| MM 0140809.eml |
| MM 0151640.docx |
| MM 0168012.eml |
| MM 0000255.pdf |
| MM 0144917.eml |
| MM 0144565.eml |
| MM 0003438.doc |
| MM 0089545.xls |
| MM 0152683.docx |
| MM 0137219.gif |
| MM 0153272.doc |

| Title |
|---|
| MM 0071205.pdf |
| MM 0109781.pdf |
| MM 0001118.xlsx |
| MM 0171279.eml |
| MM 0174955.eml |
| MM 0178932.eml |
| MM 0046662.dwg |
| MM 0000048.xls |
| MM 0000710.pdf |
| MM 0083174.pdf |
| MM 0176090.eml |
| MM 0144787.eml |
| MM 0008669.pdf |
| MM 0075374.txt |
| MM 0103437.doc |
| MM 0174062.eml |
| MM 0163805.msg |
| MM 0075111.avi |
| MM 0139275.h |
| MM 0080061.pdf |
| MM 0167857.eml |
| MM 0175185.eml |
| MM 0177964.eml |
| MM 0097473.txt |
| MM 0047002.txt |
| MM 0103089.pdf |
| MM 0169776.eml |
| MM 0159948.docx |
| MM 0151423.xls |
| MM 0173408.eml |
| MM 0144833.eml |
| MM 0119822.pdf |
| MM 0168136.eml |
| MM 0152291.xls |
| MM 0143838.eml |
| MM 0178464.eml |
| MM 0022134.pdf |
| MM 0153420.doc |
| MM 0093096.pdf |
| MM 0174375.eml |
| MM 0025571.jpg |
| MM 0101075.doc |
| MM 0049875.dwg |
| MM 0175535.eml |
| MM 0167095.eml |
| MM 0025696.doc |
| MM 0144337.eml |
| MM 0000875.pdf |
| MM 0077321.ppt |
| MM 0138539.gif |
| MM 0172299.eml |
| MM 0087579.xlsx |
| MM 0079837.dwg |
| MM 0167353.eml |
| MM 0011374.pdf |
| MM 0167886.eml |
| MM 0010534.pdf |
| MM 0022584.pdf |
| MM 0043086.pdf |
| MM 0169461.eml |
| MM 0021491.pdf |
| MM 0026617.txt |
| MM 0177601.eml |
| MM 0001626.pdf |
| MM 0168221.eml |
| MM 0012261.pdf |
| MM 0154732.pdf |
| MM 0076976.pdf |
| MM 0025711.pdf |
| MM 0173226.eml |
| MM 0136336.txt |
| MM 0003953.dwg |
| MM 0080345.dwg |
| MM 0179011.ics |
| MM 0145388.eml |
| MM 0169158.eml |
| MM 0136491.txt |
| MM 0165073.msg |
| MM 0177338.eml |
| MM 0137724.doc |
| MM 0071257.xls |
| MM 0136253.html |
| MM 0171901.eml |
| MM 0143264.eml |
| MM 0106374.txt |
| MM 0142856.eml |
| MM 0089517.pdf |
| MM 0136757.txt |
| MM 0028557.pdf |
| MM 0087025.xlsx |
| MM 0177759.eml |
| MM 0167610.ics |
| MM 0165412.msg |
| MM 0164252.msg |

| Title |
|---|
| MM 0174280.eml |
| MM 0072028.jpg |
| MM 0166720.eml |
| MM 0174527.eml |
| MM 0168409.ics |
| MM 0178540.eml |
| MM 0050728.jpg |
| MM 0176737.eml |
| MM 0144020.eml |
| MM 0173069.eml |
| MM 0168557.eml |
| MM 0177177.eml |
| MM 0150602.xls |
| MM 0140699.eml |
| MM 0027137.docx |
| MM 0080553.xlsx |
| MM 0178005.eml |
| MM 0167382.eml |
| MM 0175622.eml |
| MM 0011870.pdf |
| MM 0079639.pdf |
| MM 0001531.pdf |
| MM 0179198.ics |
| MM 0013091.pdf |
| MM 0001296.pdf |
| MM 0072234.pdf |
| MM 0077918.pdf |
| MM 0136518.txt |
| MM 0025698.pdf |
| MM 0025647.doc |
| MM 0012176.pdf |
| MM 0158548.xlsx |
| MM 0176883.eml |
| MM 0175996.eml |
| MM 0146314.eml |
| MM 0171888.eml |
| MM 0166172.eml |
| MM 0154590.xlsx |
| MM 0153387.doc |
| MM 0081944.pdf |
| MM 0175292.eml |
| MM 0008104.msg |
| MM 0003512.pdf |
| MM 0137245.htm |
| MM 0041415.pdf |
| MM 0168640.eml |
| MM 0176420.eml |
| MM 0141469.eml |
| MM 0021757.pdf |
| MM 0169000.eml |
| MM 0140229.eml |
| MM 0177260.eml |
| MM 0145905.eml |
| MM 0149835.pdf |
| MM 0175154.eml |
| MM 0022223.pdf |
| MM 0166961.eml |
| MM 0178773.eml |
| MM 0163301.msg |
| MM 0169813.eml |
| MM 0075402.txt |
| MM 0145116.eml |
| MM 0072684.pdf |
| MM 0140648.eml |
| MM 0107280.pdf |
| MM 0141008.eml |
| MM 0168718.eml |
| MM 0173581.eml |
| MM 0176578.eml |
| MM 0154921.xls |
| MM 0070611.docx |
| MM 0008381.pdf |
| MM 0095022.pdf |
| MM 0138656.doc |
| MM 0028136.pdf |
| MM 0008426.pdf |
| MM 0095785.pdf |
| MM 0172466.eml |
| MM 0103100.pdf |
| MM 0105033.doc |
| MM 0063708.pdf |
| MM 0138216.jpg |
| MM 0163638.msg |
| MM 0142383.eml |
| MM 0079476.pdf |
| MM 0142424.eml |
| MM 0159735.doc |
| MM 0169539.eml |
| MM 0050095.bmp |
| MM 0071983.jpg |
| MM 0099383.pdf |
| MM 0172007.eml |
| MM 0076165.pdf |
| MM 0051004.msg |

| Title |
|---|
| MM 0141150.eml |
| MM 0014572.pdf |
| MM 0170752.eml |
| MM 0096556.pdf |
| MM 0135642.txt |
| MM 0155296.xlsx |
| MM 0100806.pdf |
| MM 0066341.pdf |
| MM 0136218.html |
| MM 0139741.jpg |
| MM 0034714.pdf |
| MM 0142094.eml |
| MM 0083774.xls |
| MM 0173131.eml |
| MM 0050670.jpg |
| MM 0071918.docx |
| MM 0164283.msg |
| MM 0050044.bmp |
| MM 0140066.eml |
| MM 0165364.msg |
| MM 0136786.txt |
| MM 0147632.xlsx |
| MM 0179306.ics |
| MM 0003816.xls |
| MM 0170837.eml |
| MM 0003836.doc |
| MM 0138372.txt |
| MM 0171205.eml |
| MM 0168807.ics |
| MM 0139532.txt |
| MM 0112564.pdf |
| MM 0105745.doc |
| MM 0165705.msg |
| MM 0140875.eml |
| MM 0155171.xlsx |
| MM 0136832.txt |
| MM 0080841.dwg |
| MM 0173550.eml |
| MM 0017770.pdf |
| MM 0098173.pdf |
| MM 0169310.eml |
| MM 0145667.eml |
| MM 0143437.ics |
| MM 0012510.pdf |
| MM 0168550.eml |
| MM 0164809.msg |
| MM 0025221.doc |
| MM 0152552.xlsx |
| MM 0167422.eml |
| MM 0049717.dwg |
| MM 0153730.doc |
| MM 0138534.html |
| MM 0176884.eml |
| MM 0176351.eml |
| MM 0159856.docx |
| MM 0144446.eml |
| MM 0106077.pdf |
| MM 0140558.eml |
| MM 0103729.pdf |
| MM 0072594.pdf |
| MM 0153351.doc |
| MM 0166603.eml |
| MM 0027135.xls |
| MM 0174876.eml |
| MM 0178463.eml |
| MM 0092600.pdf |
| MM 0175991.eml |
| MM 0179223.eml |
| MM 0116282.pdf |
| MM 0003949.xls |
| MM 0080407.pdf |
| MM 0008103.msg |
| MM 0167092.eml |
| MM 0148285.docx |
| MM 0175295.eml |
| MM 0101072.doc |
| MM 0178315.eml |
| MM 0081943.pdf |
| MM 0174372.eml |
| MM 0156379.doc |
| MM 0090184.pdf |
| MM 0155514.pdf |
| MM 0001240.pdf |
| MM 0140589.eml |
| MM 0176855.eml |
| MM 0009339.pdf |
| MM 0158494.pdf |
| MM 0076303.xls |
| MM 0010533.pdf |
| MM 0175153.eml |
| MM 0089771.xls |
| MM 0011373.pdf |
| MM 0172543.ics |
| MM 0173718.eml |

| Title |
|---|
| MM 0049699.dwg |
| MM 0072401.msg |
| MM 0105452.doc |
| MM 0176502.ics |
| MM 0137172.gif |
| MM 0066437.pdf |
| MM 0143173.eml |
| MM 0163288.msg |
| MM 0080139.pdf |
| MM 0170024.eml |
| MM 0170783.eml |
| MM 0164956.msg |
| MM 0164524.msg |
| MM 0141626.eml |
| MM 0102457.pdf |
| MM 0076613.pdf |
| MM 0141181.eml |
| MM 0103217.pdf |
| MM 0145738.eml |
| MM 0024993.pdf |
| MM 0177788.eml |
| MM 0028221.pdf |
| MM 0008096.pdf |
| MM 0142352.eml |
| MM 0106402.txt |
| MM 0142887.eml |
| MM 0065178.docx |
| MM 0143512.eml |
| MM 0074955.pdf |
| MM 0071279.pdf |
| MM 0088386.pdf |
| MM 0145359.eml |
| MM 0004337.pdf |
| MM 0008350.pdf |
| MM 0065192.pdf |
| MM 0159422.doc |
| MM 0155015.xlsx |
| MM 0154582.xls |
| MM 0141992.eml |
| MM 0076272.pdf |
| MM 0072652.pdf |
| MM 0075373.txt |
| MM 0012962.pdf |
| MM 0148162.docx |
| MM 0046665.dwg |
| MM 0144027.eml |
| MM 0141779.eml |
| MM 0167850.eml |
| MM 0167385.eml |
| MM 0080066.pdf |
| MM 0010990.pdf |
| MM 0044848.pdf |
| MM 0017188.pdf |
| MM 0168696.eml |
| MM 0144834.eml |
| MM 0169771.eml |
| MM 0097474.txt |
| MM 0177963.eml |
| MM 0001536.pdf |
| MM 0013096.pdf |
| MM 0014647.docx |
| MM 0161499.pdf |
| MM 0174404.eml |
| MM 0178811.eml |
| MM 0167043.eml |
| MM 0137293.htm |
| MM 0089814.xls |
| MM 0137534.htm |
| MM 0175244.eml |
| MM 0170968.eml |
| MM 0175532.eml |
| MM 0049872.dwg |
| MM 0067749.pdf |
| MM 0024474.msg |
| MM 0025576.jpg |
| MM 0156873.pdf |
| MM 0063688.doc |
| MM 0163767.msg |
| MM 0154996.xlsx |
| MM 0074824.xls |
| MM 0152493.docx |
| MM 0145570.eml |
| MM 0028069.pdf |
| MM 0169007.eml |
| MM 0173379.eml |
| MM 0168647.eml |
| MM 0144497.eml |
| MM 0166966.eml |
| MM 0166514.eml |
| MM 0179134.eml |
| MM 0167881.eml |
| MM 0149832.pdf |
| MM 0144751.eml |
| MM 0168581.eml |

| Title |
| --- |
| MM 0074395.docx |
| MM 0028370.doc |
| MM 0177606.eml |
| MM 0179288.ics |
| MM 0072366.docx |
| MM 0065305.doc |
| MM 0079784.dwg |
| MM 0159979.docx |
| MM 0136496.txt |
| MM 0103107.pdf |
| MM 0145428.eml |
| MM 0089255.xlsx |
| MM 0024156.pdf |
| MM 0003954.dwg |
| MM 0177498.eml |
| MM 0157272.dwg |
| MM 0173221.eml |
| MM 0051295.txt |
| MM 0141536.eml |
| MM 0154926.xls |
| MM 0173586.eml |
| MM 0174631.ics |
| MM 0147859.docx |
| MM 0049698.bmp |
| MM 0142423.eml |
| MM 0089248.xls |
| MM 0142384.eml |
| MM 0106373.txt |
| MM 0143263.eml |
| MM 0171574.eml |
| MM 0138211.jpg |
| MM 0137723.doc |
| MM 0000139.pdf |
| MM 0051003.msg |
| MM 0012499.pdf |
| MM 0135620.gif |
| MM 0071984.jpg |
| MM 0169299.eml |
| MM 0095836.pdf |
| MM 0105455.doc |
| MM 0142042.eml |
| MM 0157778.pdf |
| MM 0018512.pdf |
| MM 0014575.pdf |
| MM 0152781.pdf |
| MM 0097815.pdf |
| MM 0142093.eml |
| MM 0170784.eml |
| MM 0170023.eml |
| MM 0043108.pdf |
| MM 0066346.pdf |
| MM 0145098.eml |
| MM 0028226.pdf |
| MM 0095332.pdf |
| MM 0103210.pdf |
| MM 0136781.txt |
| MM 0012448.pdf |
| MM 0076614.pdf |
| MM 0050677.jpg |
| MM 0164523.msg |
| MM 0074952.pdf |
| MM 0105742.doc |
| MM 0093118.pdf |
| MM 0143967.eml |
| MM 0139292.txt |
| MM 0178949.eml |
| MM 0148792.docx |
| MM 0170442.eml |
| MM 0142355.eml |
| MM 0173557.eml |
| MM 0141240.eml |
| MM 0169629.eml |
| MM 0136835.txt |
| MM 0148926.docx |
| MM 0165702.msg |
| MM 0024187.pdf |
| MM 0162859.xls |
| MM 0014480.pdf |
| MM 0152674.pdf |
| MM 0026397.pdf |
| MM 0170107.eml |
| MM 0142610.eml |
| MM 0179199.eml |
| MM 0106140.txt |
| MM 0143050.eml |
| MM 0171747.eml |
| MM 0148978.pdf |
| MM 0140145.eml |
| MM 0103334.pdf |
| MM 0155127.xls |
| MM 0028302.pdf |
| MM 0025282.pdf |
| MM 0171326.eml |
| MM 0143843.eml |

| Title |
| --- |
| MM 0168226.eml |
| MM 0001621.pdf |
| MM 0172158.eml |
| MM 0067752.msg |
| MM 0136608.txt |
| MM 0169466.eml |
| MM 0103399.pdf |
| MM 0008421.pdf |
| MM 0050094.dwg |
| MM 0165074.msg |
| MM 0172813.eml |
| MM 0095025.pdf |
| MM 0008386.pdf |
| MM 0028131.pdf |
| MM 0045826.pdf |
| MM 0166844.ics |
| MM 0144268.eml |
| MM 0088229.docx |
| MM 0122982.pdf |
| MM 0164193.msg |
| MM 0141291.eml |
| MM 0025716.pdf |
| MM 0170334.eml |
| MM 0175818.eml |
| MM 0003492.doc |
| MM 0160350.pdf |
| MM 0003335.doc |
| MM 0051018.pdf |
| MM 0081469.pdf |
| MM 0007553.pdf |
| MM 0105034.doc |
| MM 0141157.eml |
| MM 0144609.eml |
| MM 0173640.eml |
| MM 0148475.docx |
| MM 0164980.msg |
| MM 0148653.xlsx |
| MM 0045792.pdf |
| MM 0066397.pdf |
| MM 0137175.gif |
| MM 0006772.pdf |
| MM 0018960.pdf |
| MM 0138062.txt |
| MM 0014907.pdf |
| MM 0167908.eml |
| MM 0079766.pdf |
| MM 0136043.gif |
| MM 0142734.eml |
| MM 0139746.jpg |
| MM 0007644.pdf |
| MM 0135694.txt |
| MM 0179301.ics |
| MM 0008091.pdf |
| MM 0172776.eml |
| MM 0140061.eml |
| MM 0155003.xls |
| MM 0098967.pdf |
| MM 0173691.eml |
| MM 0102450.pdf |
| MM 0083773.xls |
| MM 0096646.pdf |
| MM 0120274.pdf |
| MM 0143515.eml |
| MM 0163149.msg |
| MM 0171202.eml |
| MM 0106405.txt |
| MM 0142880.eml |
| MM 0170830.eml |
| MM 0173925.eml |
| MM 0176209.eml |
| MM 0050045.dwg |
| MM 0148618.xlsx |
| MM 0136447.txt |
| MM 0177449.eml |
| MM 0004330.pdf |
| MM 0080393.dwg |
| MM 0008357.pdf |
| MM 0137129.htm |
| MM 0160163.pdf |
| MM 0006120.pdf |
| MM 0001926.xlsx |
| MM 0079642.pdf |
| MM 0083590.jpg |
| MM 0026430.pdf |
| MM 0001842.xlsx |
| MM 0139070.txt |
| MM 0144440.ics |
| MM 0079729.dwg |
| MM 0172652.eml |
| MM 0002306.jpg |
| MM 0157041.dwg |
| MM 0141705.eml |
| MM 0100640.pdf |
| MM 0088970.pdf |

| Title |
|---|
| MM 0074404.pdf |
| MM 0083656.jpg |
| MM 0167798.eml |
| MM 0170566.eml |
| MM 0177176.ics |
| MM 0051086.dwg |
| MM 0164066.msg |
| MM 0172233.eml |
| MM 0140524.eml |
| MM 0139268.c |
| MM 0155546.xls |
| MM 0157852.dwg |
| MM 0050161.dwg |
| MM 0136563.txt |
| MM 0140987.eml |
| MM 0028015.pdf |
| MM 0079688.msg |
| MM 0140252.eml |
| MM 0098726.pdf |
| MM 0141412.eml |
| MM 0102663.pdf |
| MM 0138527.txt |
| MM 0079927.pdf |
| MM 0003231.xls |
| MM 0089846.pdf |
| MM 0143892.eml |
| MM 0105668.pdf |
| MM 0136008.html |
| MM 0094320.pdf |
| MM 0141073.eml |
| MM 0136674.txt |
| MM 0165296.msg |
| MM 0165531.msg |
| MM 0050767.msg |
| MM 0143081.eml |
| MM 0137051.gif |
| MM 0143726.eml |
| MM 0171031.eml |
| MM 0175688.eml |
| MM 0026346.pdf |
| MM 0018391.pdf |
| MM 0167611.eml |
| MM 0104608.doc |
| MM 0175416.eml |
| MM 0159724.docx |
| MM 0166051.eml |
| MM 0171508.eml |
| MM 0177896.eml |
| MM 0106182.pdf |
| MM 0145454.eml |
| MM 0165008.msg |
| MM 0026547.jpg |
| MM 0176503.eml |
| MM 0154528.xls |
| MM 0100377.doc |
| MM 0001129.xlsx |
| MM 0174190.eml |
| MM 0153162.doc |
| MM 0166397.eml |
| MM 0163222.msg |
| MM 0142799.eml |
| MM 0160035.doc |
| MM 0014509.pdf |
| MM 0024420.dwg |
| MM 0179010.eml |
| MM 0020455.pdf |
| MM 0000145.pdf |
| MM 0102385.doc |
| MM 0075286.txt |
| MM 0041485.docx |
| MM 0169930.eml |
| MM 0088475.jpg |
| MM 0177054.eml |
| MM 0165986.eml |
| MM 0012393.pdf |
| MM 0168474.eml |
| MM 0142748.eml |
| MM 0097869.pdf |
| MM 0167974.eml |
| MM 0143108.eml |
| MM 0178126.eml |
| MM 0166346.eml |
| MM 0144910.eml |
| MM 0176275.eml |
| MM 0000987.pdf |
| MM 0001860.pdf |
| MM 0001412.pdf |
| MM 0169655.eml |
| MM 0177392.eml |
| MM 0136849.txt |
| MM 0000338.xlsx |
| MM 0143569.eml |
| MM 0178547.eml |
| MM 0178935.eml |

| Title |
|---|
| MM 0135804.txt |
| MM 0160502.pdf |
| MM 0142271.eml |
| MM 0106521.txt |
| MM 0139663.xls |
| MM 0144848.eml |
| MM 0173801.eml |
| MM 0165626.msg |
| MM 0140956.eml |
| MM 0047079.txt |
| MM 0139323.c |
| MM 0099610.pdf |
| MM 0090129.pdf |
| MM 0136911.txt |
| MM 0045570.pdf |
| MM 0155230.xls |
| MM 0040589.pdf |
| MM 0051204.jpg |
| MM 0144899.eml |
| MM 0176829.eml |
| MM 0154802.xls |
| MM 0167749.eml |
| MM 0142507.eml |
| MM 0170210.eml |
| MM 0166109.eml |
| MM 0178369.eml |
| MM 0171450.eml |
| MM 0154031.doc |
| MM 0164371.msg |
| MM 0025986.pdf |
| MM 0172683.eml |
| MM 0072620.doc |
| MM 0167733.ics |
| MM 0166568.eml |
| MM 0171796.eml |
| MM 0178708.eml |
| MM 0146078.eml |
| MM 0138146.txt |
| MM 0014451.pdf |
| MM 0167328.eml |
| MM 0079693.pdf |
| MM 0076647.jpg |
| MM 0049956.dwg |
| MM 0050624.pdf |
| MM 0178596.eml |
| MM 0063773.pdf |
| MM 0169123.eml |
| MM 0062419.txt |
| MM 0177343.eml |
| MM 0145826.eml |
| MM 0173988.eml |
| MM 0168763.eml |
| MM 0176971.eml |
| MM 0176579.ics |
| MM 0166842.eml |
| MM 0048891.txt |
| MM 0000373.xlsx |
| MM 0178650.eml |
| MM 0083780.xlsx |
| MM 0174637.eml |
| MM 0080193.pdf |
| MM 0026546.xls |
| MM 0026566.doc |
| MM 0062920.pdf |
| MM 0168302.eml |
| MM 0176162.eml |
| MM 0144675.eml |
| MM 0165957.eml |
| MM 0095438.pdf |
| MM 0145792.eml |
| MM 0165469.msg |
| MM 0001705.pdf |
| MM 0045047.doc |
| MM 0090410.pdf |
| MM 0176614.eml |
| MM 0003726.pdf |
| MM 0080142.pdf |
| MM 0167506.eml |
| MM 0105427.pdf |
| MM 0174141.eml |
| MM 0019458.pdf |
| MM 0144562.eml |
| MM 0173959.eml |
| MM 0154780.xlsx |
| MM 0168015.eml |
| MM 0177435.eml |
| MM 0177847.eml |
| MM 0050039.dwg |
| MM 0145485.eml |
| MM 0174952.eml |
| MM 0163135.msg |
| MM 0146237.eml |
| MM 0151596.docx |
| MM 0105099.doc |

| Title |
| --- |
| MM 0148343.docx |
| MM 0071202.pdf |
| MM 0093164.pdf |
| MM 0138236.pps |
| MM 0142329.eml |
| MM 0106479.txt |
| MM 0080284.pdf |
| TH1a 029232.pdf |
| TH1a 009722.pdf |
| TH1a 013531.bmp |
| TH1a 010128.pdf |
| TH1a 013620.dwg |
| TH1a 004212.pdf |
| TH1a 016015.pdf |
| TH1a 000317.msg |
| TH1a 000981.pdf |
| TH1a 010367.pdf |
| TH1a 012588.dwg |
| TH1a 021213.pdf |
| TH1a 010070.pdf |
| TH1a 014256.jpg |
| TH1a 010292.pdf |
| TH1a 010154.pdf |
| TH1a 015270.msg |
| TH1a 025699.pdf |
| TH1a 016069.pdf |
| TH1a 010185.pdf |
| TH1a 007671.dwg |
| TH1a 008703.dwg |
| TH1a 010243.pdf |
| TH1a 017771.pdf |
| TH1a 016696.pdf |
| TH1a 000233.msg |
| TH1a 010506.dwg |
| TH1a 000630.docx |
| TH1a 027424.pdf |
| TH1a 004832.pdf |
| TH1a 007555.pdf |
| TH1a 027909.pdf |
| TH1a 018849.docx |
| TH1a 000401.pdf |
| TH1a 015010.dwg |
| TH1a 010182.pdf |
| TH1a 010488.dwg |
| TH1a 008704.dwg |
| TH1a 018604.pdf |
| TH1a 027734.pdf |
| TH1a 017776.pdf |
| TH1a 004781.pdf |
| TH1a 004026.pdf |
| TH1a 009601.pdf |
| TH1a 019071.xlsx |
| TH1a 016640.pdf |
| TH1a 009725.pdf |
| TH1a 026347.pdf |
| TH1a 021546.docx |
| TH1a 015129.xls |
| TH1a 013627.dwg |
| TH1a 010238.pdf |
| TH1a 014481.pdf |
| TH1a 014998.dwg |
| TH1a 018678.pdf |
| TH1a 011520.pdf |
| TH1a 023541.pdf |
| TH1a 010416.pdf |
| TH1a 027799.pdf |
| TH1a 029247.pdf |
| TH1a 004170.pdf |
| TH1a 015262.pdf |
| TH1a 023819.pdf |
| TH1a 014385.pdf |
| TH1a 016716.pdf |
| TH1a 020968.docx |
| TH1a 028748.xlsx |
| TH1a 004267.pdf |
| TH1a 013593.dwg |
| TH1a 005046.pdf |
| TH1a 009786.pdf |
| TH1a 017778.pdf |
| TH1a 026796.txt |
| TH1a 008652.dwg |
| TH1a 010312.pdf |
| TH1a 003023.pdf |
| TH1a 028530.txt |
| TH1a 015062.dwg |
| TH1a 014996.dwg |
| TH1a 013759.msg |
| TH1a 008776.dwg |
| TH1a 018676.pdf |
| TH1a 000988.pdf |
| TH1a 026567.pdf |
| TH1a 028255.pdf |
| TH1a 004054.pdf |
| TH1a 012581.dwg |

| Title |
| --- |
| MM 0174287.eml |
| MM 0166727.eml |
| MM 0139927.eml |
| MM 0065082.dwg |
| MM 0167167.eml |
| MM 0170399.eml |
| MM 0049987.dwg |
| TH1a 020979.pdf |
| TH1a 013537.dwg |
| TH1a 001509.xlsx |
| TH1a 027617.pdf |
| TH1a 018727.pdf |
| TH1a 014046.docx |
| TH1a 014459.doc |
| TH1a 019123.docx |
| TH1a 012559.dwg |
| TH1a 022306.pdf |
| TH1a 023546.pdf |
| TH1a 014816.dwg |
| TH1a 001194.xlsm |
| TH1a 022585.pdf |
| TH1a 004179.pdf |
| TH1a 000406.pdf |
| TH1a 019217.msg |
| TH1a 015017.dwg |
| TH1a 002857.pdf |
| TH1a 014479.xlsx |
| TH1a 011403.pdf |
| TH1a 018746.xlsx |
| TH1a 018603.pdf |
| TH1a 009963.pdf |
| TH1a 024181.pdf |
| TH1a 004757.pdf |
| TH1a 009606.pdf |
| TH1a 004786.pdf |
| TH1a 026264.pdf |
| TH1a 028690.pdf |
| TH1a 019092.pdf |
| TH1a 010295.pdf |
| TH1a 003966.pdf |
| TH1a 004269.pdf |
| TH1a 014063.xls |
| TH1a 007676.dwg |
| TH1a 010244.pdf |
| TH1a 026174.pdf |
| TH1a 007583.pdf |
| TH1a 016691.pdf |
| TH1a 004750.pdf |
| TH1a 028923.pdf |
| TH1a 010501.dwg |
| TH1a 018961.pdf |
| TH1a 000930.msg |
| TH1a 004835.pdf |
| TH1a 029235.pdf |
| TH1a 025812.xlsx |
| TH1a 015671.pdf |
| TH1a 018720.pdf |
| TH1a 004215.pdf |
| TH1a 008778.dwg |
| TH1a 025956.pdf |
| TH1a 026108.pdf |
| TH1a 010360.pdf |
| TH1a 022037.xlsx |
| TH1a 022301.pdf |
| TH1a 014811.dwg |
| TH1a 004849.pdf |
| TH1a 009757.pdf |
| TH1a 027907.pdf |
| TH1a 007065.pdf |
| TH1a 028525.docx |
| TH1a 013542.dwg |
| TH1a 004963.pdf |
| TH1a 005351.pdf |
| TH1a 013655.dwg |
| TH1a 018494.pdf |
| TH1a 007713.pdf |
| TH1a 010486.dwg |
| TH1a 007678.dwg |
| TH1a 019769.docx |
| TH1a 020350.pdf |
| TH1a 005075.dwg |
| TH1a 008683.dwg |
| TH1a 013788.msg |
| TH1a 015127.xls |
| TH1a 013629.dwg |
| TH1a 027327.docx |
| TH1a 020346.docx |
| TH1a 010236.pdf |
| TH1a 008628.bmp |
| TH1a 024653.pdf |
| TH1a 011289.pdf |
| TH1a 009673.pdf |
| TH1a 008794.pdf |
| TH1a 000297.msg |

| Title |
|---|
| TH1a 014974.pdf |
| TH1a 004847.pdf |
| TH1a 015204.docx |
| TH1a 016632.pdf |
| TH1a 000151.msg |
| TH1a 015678.pdf |
| TH1a 021724.pdf |
| TH1a 013794.pdf |
| TH1a 015065.dwg |
| TH1a 013774.xlsx |
| TH1a 016808.pdf |
| TH1a 010231.pdf |
| TH1a 008771.dwg |
| TH1a 018671.pdf |
| TH1a 024654.pdf |
| TH1a 012557.dwg |
| TH1a 010369.pdf |
| TH1a 014277.pdf |
| TH1a 008793.pdf |
| TH1a 009674.pdf |
| TH1a 018566.pdf |
| TH1a 014258.jpg |
| TH1a 004840.pdf |
| TH1a 013545.dwg |
| TH1a 009496.pdf |
| TH1a 004964.pdf |
| TH1a 013652.dwg |
| TH1a 007375.pdf |
| TH1a 004260.pdf |
| TH1a 009835.pdf |
| TH1a 018493.pdf |
| TH1a 025551.pdf |
| TH1a 023316.docx |
| TH1a 023054.xlsx |
| TH1a 001007.pdf |
| TH1a 005072.dwg |
| TH1a 008655.dwg |
| TH1a 008684.dwg |
| TH1a 018968.pdf |
| TH1a 025166.docx |
| TH1a 009608.pdf |
| TH1a 020853.pdf |
| TH1a 022039.txt |
| TH1a 010204.pdf |
| TH1a 004229.pdf |
| TH1a 015050.dwg |
| TH1a 016758.pdf |
| TH1a 019196.msg |
| TH1a 004875.pdf |
| TH1a 014799.dwg |
| TH1a 026642.pdf |
| TH1a 018553.pdf |
| TH1a 023986.docx |
| TH1a 009690.pdf |
| TH1a 018644.pdf |
| TH1a 019004.pdf |
| TH1a 010278.pdf |
| TH1a 008738.dwg |
| TH1a 013667.dwg |
| TH1a 004255.pdf |
| TH1a 016052.pdf |
| TH1a 016724.pdf |
| TH1a 004284.pdf |
| TH1a 004951.pdf |
| TH1a 015168.jpg |
| TH1a 028392.pdf |
| TH1a 013570.dwg |
| TH1a 000381.msg |
| TH1a 011677.pdf |
| TH1a 004809.pdf |
| TH1a 015308.pdf |
| TH1a 022894.pdf |
| TH1a 020362.pdf |
| TH1a 014880.dwg |
| TH1a 010320.pdf |
| TH1a 008660.dwg |
| TH1a 018638.pdf |
| TH1a 026804.pdf |
| TH1a 015286.pdf |
| TH1a 019127.docx |
| TH1a 014410.pptx |
| TH1a 000414.xls |
| TH1a 016055.pdf |
| TH1a 016084.pdf |
| TH1a 016723.pdf |
| TH1a 010462.dwg |
| TH1a 015257.pdf |
| TH1a 018470.pdf |
| TH1a 021195.pdf |
| TH1a 029273.xlsx |
| TH1a 000579.msg |
| TH1a 026223.xlsx |
| TH1a 014887.dwg |
| TH1a 008667.dwg |

| Title |
|---|
| TH1a 018561.pdf |
| TH1a 004435.pdf |
| TH1a 004392.pdf |
| TH1a 000986.doc |
| TH1a 013539.dwg |
| TH1a 022196.pdf |
| TH1a 004918.pdf |
| TH1a 013745.pdf |
| TH1a 018729.pdf |
| TH1a 029212.xls |
| TH1a 014991.dwg |
| TH1a 001037.xlsx |
| TH1a 028187.txt |
| TH1a 014616.pdf |
| TH1a 019248.xlsx |
| TH1a 007630.pdf |
| TH1a 017718.msg |
| TH1a 028735.docx |
| TH1a 014818.dwg |
| TH1a 014973.pdf |
| TH1a 012586.dwg |
| TH1a 016635.pdf |
| TH1a 004177.pdf |
| TH1a 015265.pdf |
| TH1a 019219.msg |
| TH1a 007403.pdf |
| TH1a 019115.pdf |
| TH1a 016067.pdf |
| TH1a 015019.dwg |
| TH1a 013594.dwg |
| TH1a 010481.dwg |
| TH1a 023810.xlsx |
| TH1a 016698.pdf |
| TH1a 004338.pdf |
| TH1a 004759.pdf |
| TH1a 010315.pdf |
| TH1a 016683.msg |
| TH1a 018502.docx |
| TH1a 018466.docx |
| TH1a 004788.pdf |
| TH1a 010508.dwg |
| TH1a 001468.doc |
| TH1a 015928.pdf |
| TH1a 008744.dwg |
| TH1a 013724.docx |
| TH1a 029107.xlsx |
| TH1a 009719.pdf |
| TH1a 009587.pdf |
| TH1a 001421.doc |
| TH1a 018695.pdf |
| TH1a 009641.pdf |
| TH1a 014946.pdf |
| TH1a 012562.dwg |
| TH1a 004710.pdf |
| TH1a 006424.pdf |
| TH1a 018599.msg |
| TH1a 011438.pdf |
| TH1a 004193.pdf |
| TH1a 006972.pdf |
| TH1a 004980.pdf |
| TH1a 001505.doc |
| TH1a 028054.pdf |
| TH1a 016083.pdf |
| TH1a 007391.pdf |
| TH1a 014909.dwg |
| TH1a 010465.dwg |
| TH1a 015250.pdf |
| TH1a 027935.pdf |
| TH1a 021192.pdf |
| TH1a 010456.pdf |
| TH1a 005096.dwg |
| TH1a 014851.dwg |
| TH1a 007712.dwg |
| TH1a 022390.pdf |
| TH1a 014546.doc |
| TH1a 000213.pdf |
| TH1a 007218.pdf |
| TH1a 013710.msg |
| TH1a 004194.pdf |
| TH1a 015140.pdf |
| TH1a 013660.dwg |
| TH1a 004987.pdf |
| TH1a 004252.pdf |
| TH1a 004956.pdf |
| TH1a 004283.pdf |
| TH1a 004145.pdf |
| TH1a 013577.dwg |
| TH1a 014865.pdf |
| TH1a 000562.pdf |
| TH1a 022893.pdf |
| TH1a 005091.dwg |
| TH1a 014856.dwg |
| TH1a 021282.pdf |
| TH1a 015479.pdf |

| Title |
|---|
| TH1a 021873.pdf |
| TH1a 016795.msg |
| TH1a 010203.pdf |
| TH1a 016029.pdf |
| TH1a 020156.pdf |
| TH1a 023385.pdf |
| TH1a 019191.msg |
| TH1a 004872.pdf |
| TH1a 018692.pdf |
| TH1a 019775.pdf |
| TH1a 009646.pdf |
| TH1a 004061.pdf |
| TH1a 026224.pdf |
| TH1a 012565.dwg |
| TH1a 018643.pdf |
| TH1a 021801.pdf |
| TH1a 010271.pdf |
| TH1a 023315.xlsx |
| TH1a 015025.dwg |
| TH1a 014076.doc |
| TH1a 004958.pdf |
| TH1a 015259.pdf |
| TH1a 007692.dwg |
| TH1a 004800.pdf |
| TH1a 014858.dwg |
| TH1a 009634.pdf |
| TH1a 015301.pdf |
| TH1a 014889.dwg |
| TH1a 018631.pdf |
| TH1a 024351.pdf |
| TH1a 018715.pdf |
| TH1a 016780.pdf |
| TH1a 014308.msg |
| TH1a 025170.pdf |
| TH1a 026881.docx |
| TH1a 000448.pdf |
| TH1a 004924.pdf |
| TH1a 004137.pdf |
| TH1a 014624.doc |
| TH1a 025162.docx |
| TH1a 014824.dwg |
| TH1a 009699.pdf |
| TH1a 026403.pdf |
| TH1a 028331.pdf |
| TH1a 015692.pdf |
| TH1a 013615.dwg |
| TH1a 016020.pdf |
| TH1a 004923.pdf |
| TH1a 022789.docx |
| TH1a 004130.pdf |
| TH1a 015145.docx |
| TH1a 028521.docx |
| TH1a 021647.pdf |
| TH1a 009589.pdf |
| TH1a 014948.pdf |
| TH1a 023061.xlsx |
| TH1a 010352.pdf |
| TH1a 018597.msg |
| TH1a 023321.pdf |
| TH1a 010276.pdf |
| TH1a 013669.dwg |
| TH1a 000394.pdf |
| TH1a 013741.xlsx |
| TH1a 014907.dwg |
| TH1a 004807.pdf |
| TH1a 017795.pdf |
| TH1a 009633.pdf |
| TH1a 014934.pdf |
| TH1a 022439.pdf |
| TH1a 025432.pdf |
| TH1a 019076.pdf |
| TH1a 026789.docx |
| TH1a 017744.pdf |
| TH1a 018570.docx |
| TH1a 010343.pdf |
| TH1a 017729.pdf |
| TH1a 009598.pdf |
| TH1a 022292.docx |
| TH1a 014832.dwg |
| TH1a 014959.pdf |
| TH1a 019635.pdf |
| TH1a 016747.pdf |
| TH1a 015233.pdf |
| TH1a 009706.pdf |
| TH1a 004686.pdf |
| TH1a 017210.pdf |
| TH1a 024726.pdf |
| TH1a 028741.pdf |
| TH1a 007323.pdf |
| TH1a 027901.docx |
| TH1a 004773.pdf |
| TH1a 023536.docx |
| TH1a 018627.pdf |
| TH1a 017784.pdf |

| Title |
|---|
| TH1a 019492.docx |
| TH1a 008743.dwg |
| TH1a 015057.dwg |
| TH1a 018735.xls |
| TH1a 000446.pdf |
| TH1a 000780.pdf |
| TH1a 001426.doc |
| TH1a 009580.pdf |
| TH1a 015712.pdf |
| TH1a 017854.pdf |
| TH1a 021588.pdf |
| TH1a 018554.pdf |
| TH1a 014941.pdf |
| TH1a 009697.pdf |
| TH1a 017731.pdf |
| TH1a 016848.pdf |
| TH1a 015288.pdf |
| TH1a 008731.dwg |
| TH1a 016853.msg |
| TH1a 012194.pdf |
| TH1a 013579.dwg |
| TH1a 014900.dwg |
| TH1a 017792.pdf |
| TH1a 015760.pdf |
| TH1a 021988.pdf |
| TH1a 014933.pdf |
| TH1a 008669.dwg |
| TH1a 004765.pdf |
| TH1a 017743.pdf |
| TH1a 013612.dwg |
| TH1a 018732.lnk |
| TH1a 004220.pdf |
| TH1a 015059.dwg |
| TH1a 020158.pdf |
| TH1a 000779.docx |
| TH1a 016751.pdf |
| TH1a 004690.pdf |
| TH1a 009710.pdf |
| TH1a 014790.dwg |
| TH1a 010384.pdf |
| TH1a 009648.pdf |
| TH1a 010355.pdf |
| TH1a 027243.pdf |
| TH1a 001512.docx |
| TH1a 018712.pdf |
| TH1a 015084.xlsx |
| TH1a 004227.pdf |
| TH1a 016756.pdf |
| TH1a 009717.pdf |
| TH1a 007025.pdf |
| TH1a 015222.pdf |
| TH1a 014797.dwg |
| TH1a 000517.pdf |
| TH1a 010383.pdf |
| TH1a 014823.dwg |
| TH1a 023205.pdf |
| TH1a 017723.msg |
| TH1a 008736.dwg |
| TH1a 015528.pdf |
| TH1a 015022.dwg |
| TH1a 016854.msg |
| TH1a 019239.pdf |
| TH1a 007695.dwg |
| TH1a 016672.pdf |
| TH1a 025082.pdf |
| TH1a 025344.pdf |
| TH1a 005098.dwg |
| TH1a 022546.xlsx |
| TH1a 004762.pdf |
| TH1a 027706.pdf |
| TH1a 006824.pdf |
| TH1a 018636.pdf |
| TH1a 016104.pdf |
| TH1a 011971.pdf |
| TH1a 022792.pdf |
| TH1a 014786.dwg |
| TH1a 017857.msg |
| TH1a 029205.txt |
| TH1a 010392.pdf |
| TH1a 013515.bmp |
| TH1a 028740.xlsx |
| TH1a 004932.pdf |
| TH1a 014473.pdf |
| TH1a 019189.msg |
| TH1a 021419.pdf |
| TH1a 004236.pdf |
| TH1a 021560.xlsx |
| TH1a 015683.pdf |
| TH1a 013604.dwg |
| TH1a 018703.pdf |
| TH1a 015813.pdf |
| TH1a 027717.pdf |
| TH1a 004816.pdf |
| TH1a 009996.pdf |

| Title |
|---|
| TH1a 005089.dwg |
| TH1a 025880.pdf |
| TH1a 007684.dwg |
| TH1a 008727.dwg |
| TH1a 014480.xlsx |
| TH1a 005100.dwg |
| TH1a 020644.pdf |
| TH1a 025424.pdf |
| TH1a 014898.dwg |
| TH1a 018994.pdf |
| TH1a 017752.pdf |
| TH1a 017783.pdf |
| TH1a 004811.pdf |
| TH1a 014550.pdf |
| TH1a 028907.pdf |
| TH1a 014849.dwg |
| TH1a 004949.pdf |
| TH1a 014911.dwg |
| TH1a 013568.dwg |
| TH1a 015299.pdf |
| TH1a 005107.dwg |
| TH1a 008720.dwg |
| TH1a 001513.pdf |
| TH1a 010344.pdf |
| TH1a 000185.docx |
| TH1a 020011.pdf |
| TH1a 014835.dwg |
| TH1a 010395.pdf |
| TH1a 025617.pdf |
| TH1a 004935.pdf |
| TH1a 015234.pdf |
| TH1a 027980.pdf |
| TH1a 028746.pdf |
| TH1a 004231.pdf |
| TH1a 022537.docx |
| TH1a 006564.pdf |
| TH1a 008676.dwg |
| TH1a 014896.dwg |
| TH1a 007704.dwg |
| TH1a 000205.pdf |
| TH1a 021184.pdf |
| TH1a 010440.pdf |
| TH1a 018539.pdf |
| TH1a 015180.pdf |
| TH1a 004535.pdf |
| TH1a 015246.pdf |
| TH1a 010473.dwg |
| TH1a 004154.pdf |
| TH1a 000404.jpg |
| TH1a 015297.pdf |
| TH1a 019160.docx |
| TH1a 016044.pdf |
| TH1a 028271.pdf |
| TH1a 020308.pdf |
| TH1a 015866.pdf |
| TH1a 018652.pdf |
| TH1a 026801.xlsx |
| TH1a 004863.pdf |
| TH1a 015362.pdf |
| TH1a 014950.pdf |
| TH1a 009657.pdf |
| TH1a 028975.pdf |
| TH1a 000825.pdf |
| TH1a 015123.doc |
| TH1a 021366.pdf |
| TH1a 014808.pdf |
| TH1a 010212.pdf |
| TH1a 027330.xlsx |
| TH1a 020631.pdf |
| TH1a 015046.dwg |
| TH1a 009681.pdf |
| TH1a 017727.pdf |
| TH1a 014632.pdf |
| TH1a 019015.pdf |
| TH1a 018684.pdf |
| TH1a 014788.dwg |
| TH1a 018542.pdf |
| TH1a 014282.pdf |
| TH1a 009650.pdf |
| TH1a 015124.doc |
| TH1a 014764.doc |
| TH1a 009708.pdf |
| TH1a 011484.pdf |
| TH1a 019912.xlsx |
| TH1a 008755.dwg |
| TH1a 004238.pdf |
| TH1a 025168.pdf |
| TH1a 017740.msg |
| TH1a 008671.dwg |
| TH1a 007703.dwg |
| TH1a 018629.pdf |
| TH1a 004818.pdf |
| TH1a 022731.pdf |
| TH1a 014840.dwg |

| Title |
|---|
| TH1a 009622.pdf |
| TH1a 010170.pdf |
| TH1a 014916.dwg |
| TH1a 011427.pdf |
| TH1a 010267.pdf |
| TH1a 020225.pdf |
| TH1a 015033.dwg |
| TH1a 004774.pdf |
| TH1a 019401.pdf |
| TH1a 008678.dwg |
| TH1a 027710.pdf |
| TH1a 016664.pdf |
| TH1a 026247.pdf |
| TH1a 015310.pdf |
| TH1a 024960.pdf |
| TH1a 009625.pdf |
| TH1a 010177.pdf |
| TH1a 007683.dwg |
| TH1a 015248.pdf |
| TH1a 010260.pdf |
| TH1a 003627.pdf |
| TH1a 012292.pdf |
| TH1a 015034.dwg |
| TH1a 014285.doc |
| TH1a 009688.pdf |
| TH1a 014781.dwg |
| TH1a 009659.pdf |
| TH1a 015178.docx |
| TH1a 020149.pdf |
| TH1a 014474.pdf |
| TH1a 009701.pdf |
| TH1a 013773.msg |
| TH1a 024086.pdf |
| TH1a 015048.dwg |
| TH1a 018704.pdf |
| TH1a 013603.dwg |
| TH1a 004083.docx |
| TH1a 021946.pdf |
| TH1a 022040.pdf |
| TH1a 012002.pdf |
| TH1a 014847.dwg |
| TH1a 005080.dwg |
| TH1a 010179.pdf |
| TH1a 016095.pdf |
| TH1a 027551.pdf |
| TH1a 013566.dwg |
| TH1a 009773.pdf |
| TH1a 004185.pdf |
| TH1a 023339.pdf |
| TH1a 005109.dwg |
| TH1a 004243.pdf |
| TH1a 013671.dwg |
| TH1a 009686.pdf |
| TH1a 026931.pdf |
| TH1a 012574.dwg |
| TH1a 018683.pdf |
| TH1a 015703.pdf |
| TH1a 009591.pdf |
| TH1a 027475.pdf |
| TH1a 014281.xlsx |
| TH1a 025320.pdf |
| TH1a 000457.pdf |
| TH1a 015221.msg |
| TH1a 019180.msg |
| TH1a 008783.dwg |
| TH1a 008752.dwg |
| TH1a 018447.docx |
| TH1a 011794.pdf |
| TH1a 029108.pdf |
| TH1a 024088.pdf |
| TH1a 012573.dwg |
| TH1a 006435.pdf |
| TH1a 018655.pdf |
| TH1a 015704.pdf |
| TH1a 009596.pdf |
| TH1a 004864.pdf |
| TH1a 014957.pdf |
| TH1a 027472.pdf |
| TH1a 000450.pdf |
| TH1a 023055.pdf |
| TH1a 004688.pdf |
| TH1a 008784.dwg |
| TH1a 026219.docx |
| TH1a 010215.pdf |
| TH1a 012540.pdf |
| TH1a 015041.dwg |
| TH1a 001020.docx |
| TH1a 000219.msg |
| TH1a 012464.pdf |
| TH1a 014891.dwg |
| TH1a 009949.pdf |
| TH1a 001493.pdf |
| TH1a 014568.docx |
| TH1a 005087.dwg |

| Title |
|---|
| TH1a 010447.pdf |
| TH1a 004940.pdf |
| TH1a 015994.pdf |
| TH1a 015241.pdf |
| TH1a 004153.pdf |
| TH1a 010474.dwg |
| TH1a 019151.docx |
| TH1a 016850.pdf |
| TH1a 014377.pdf |
| TH1a 016043.pdf |
| TH1a 014962.pdf |
| TH1a 012597.dwg |
| TH1a 009665.pdf |
| TH1a 027781.pdf |
| TH1a 004851.pdf |
| TH1a 023991.xlsx |
| TH1a 009572.pdf |
| TH1a 003890.msg |
| TH1a 004734.pdf |
| TH1a 010378.pdf |
| TH1a 001410.msg |
| TH1a 019909.docx |
| TH1a 019519.pdf |
| TH1a 015201.png |
| TH1a 003667.pdf |
| TH1a 014980.dwg |
| TH1a 015131.xls |
| TH1a 014875.dwg |
| TH1a 018979.pdf |
| TH1a 008695.dwg |
| TH1a 017810.msg |
| TH1a 018545.docx |
| TH1a 029117.xlsx |
| TH1a 023318.txt |
| TH1a 018956.jpg |
| TH1a 005063.dwg |
| TH1a 021798.pdf |
| TH1a 015008.dwg |
| TH1a 009456.pdf |
| TH1a 019104.pdf |
| TH1a 010490.dwg |
| TH1a 018482.pdf |
| TH1a 018453.pdf |
| TH1a 013554.dwg |
| TH1a 024476.pdf |
| TH1a 020568.pdf |
| TH1a 028070.pdf |
| TH1a 016700.pdf |
| TH1a 004975.pdf |
| TH1a 014872.dwg |
| TH1a 016644.msg |
| TH1a 004022.msg |
| TH1a 019075.xls |
| TH1a 001470.pdf |
| TH1a 010303.pdf |
| TH1a 019848.pdf |
| TH1a 016071.pdf |
| TH1a 018743.pdf |
| TH1a 010497.dwg |
| TH1a 013582.dwg |
| TH1a 000373.msg |
| TH1a 013553.dwg |
| TH1a 004972.pdf |
| TH1a 019330.pdf |
| TH1a 010409.pdf |
| TH1a 009662.pdf |
| TH1a 000561.docx |
| TH1a 019780.pdf |
| TH1a 018667.pdf |
| TH1a 004733.pdf |
| TH1a 001417.msg |
| TH1a 013638.dwg |
| TH1a 008767.dwg |
| TH1a 010227.pdf |
| TH1a 019164.msg |
| TH1a 007008.pdf |
| TH1a 015136.xls |
| TH1a 004790.pdf |
| TH1a 009610.pdf |
| TH1a 020058.pdf |
| TH1a 016651.pdf |
| TH1a 013679.pdf |
| TH1a 004019.xls |
| TH1a 010193.pdf |
| TH1a 015001.dwg |
| TH1a 022542.pdf |
| TH1a 007667.dwg |
| TH1a 014924.dwg |
| TH1a 010284.pdf |
| TH1a 014381.msg |
| TH1a 014800.dwg |
| TH1a 010407.pdf |
| TH1a 004858.pdf |
| TH1a 018669.pdf |

| Title |
|---|
| TH1a 016092.pdf |
| TH1a 013561.dwg |
| TH1a 000845.msg |
| TH1a 000390.msg |
| TH1a 014918.dwg |
| TH1a 009774.pdf |
| TH1a 004182.pdf |
| TH1a 010269.pdf |
| TH1a 008729.dwg |
| TH1a 013676.dwg |
| TH1a 018577.pdf |
| TH1a 014809.dwg |
| TH1a 015096.pdf |
| TH1a 000456.dwg |
| TH1a 001425.xls |
| TH1a 028185.pdf |
| TH1a 018660.pdf |
| TH1a 016533.pdf |
| TH1a 027331.pdf |
| TH1a 014266.pdf |
| TH1a 000168.docx |
| TH1a 010220.pdf |
| TH1a 002780.pdf |
| TH1a 008760.dwg |
| TH1a 019163.msg |
| TH1a 010137.pdf |
| TH1a 004799.pdf |
| TH1a 009619.pdf |
| TH1a 016643.msg |
| TH1a 027849.pdf |
| TH1a 019072.xls |
| TH1a 008642.bmp |
| TH1a 016689.pdf |
| TH1a 020080.pdf |
| TH1a 010304.pdf |
| TH1a 004748.pdf |
| TH1a 004271.pdf |
| TH1a 009824.pdf |
| TH1a 013643.dwg |
| TH1a 029280.pdf |
| TH1a 019917.pdf |
| TH1a 013585.dwg |
| TH1a 014393.pdf |
| TH1a 025801.docx |
| TH1a 004166.pdf |
| TH1a 007412.pdf |
| TH1a 015192.xlsx |
| TH1a 004507.pdf |
| TH1a 004039.pdf |
| TH1a 008692.dwg |
| TH1a 018965.msg |
| TH1a 023143.pdf |
| TH1a 008645.bmp |
| TH1a 026978.pdf |
| TH1a 005064.dwg |
| TH1a 020964.docx |
| TH1a 004276.pdf |
| TH1a 013644.dwg |
| TH1a 007669.dwg |
| TH1a 018485.pdf |
| TH1a 014394.pdf |
| TH1a 004161.pdf |
| TH1a 015268.msg |
| TH1a 012590.dwg |
| TH1a 014965.pdf |
| TH1a 007296.pdf |
| TH1a 004856.pdf |
| TH1a 008639.bmp |
| TH1a 026117.pdf |
| TH1a 019137.docx |
| TH1a 027336.pdf |
| TH1a 023711.pdf |
| TH1a 022297.pdf |
| TH1a 014987.dwg |
| TH1a 020513.pdf |
| TH1a 013529.bmp |
| TH1a 010130.pdf |
| TH1a 010510.dwg |
| TH1a 001420.tif |
| TH1a 004824.pdf |
| TH1a 014092.docx |
| TH1a 004741.pdf |
| TH1a 000582.msg |
| TH1a 004278.pdf |
| TH1a 010255.pdf |
| TH1a 008715.dwg |
| TH1a 010499.dwg |
| TH1a 029258.pdf |
| TH1a 002083.pdf |
| TH1a 015164.doc |
| TH1a 014261.doc |
| TH1a 019911.docx |
| TH1a 008637.bmp |
| TH1a 000997.pdf |

| Title |
|---|
| TH1a 010371.pdf |
| TH1a 023226.pdf |
| TH1a 021573.pdf |
| TH1a 016003.pdf |
| TH1a 000442.xls |
| TH1a 018731.pdf |
| TH1a 025535.pdf |
| TH1a 022299.pdf |
| TH1a 027260.pdf |
| TH1a 008769.dwg |
| TH1a 015138.xls |
| TH1a 013527.bmp |
| TH1a 014807.dwg |
| TH1a 008823.msg |
| TH1a 018579.pdf |
| TH1a 018585.docx |
| TH1a 008630.bmp |
| TH1a 014273.msg |
| TH1a 007188.pdf |
| TH1a 016004.pdf |
| TH1a 013631.dwg |
| TH1a 024372.pdf |
| TH1a 015206.pdf |
| TH1a 021863.docx |
| TH1a 016772.pdf |
| TH1a 009617.pdf |
| TH1a 016656.pdf |
| TH1a 004823.pdf |
| TH1a 004327.pdf |
| TH1a 018612.pdf |
| TH1a 020348.pdf |
| TH1a 018527.docx |
| TH1a 016078.pdf |
| TH1a 010252.pdf |
| TH1a 004168.pdf |
| TH1a 010283.pdf |
| TH1a 011705.pdf |
| TH1a 019940.pdf |
| TH1a 029111.pdf |
| TH1a 024091.pdf |
| TH1a 015693.pdf |
| TH1a 027900.docx |
| TH1a 018713.pdf |
| TH1a 004922.pdf |
| TH1a 009716.pdf |
| TH1a 004131.pdf |
| TH1a 014796.dwg |
| TH1a 014822.dwg |
| TH1a 010382.pdf |
| TH1a 028742.txt |
| TH1a 018571.docx |
| TH1a 010353.pdf |
| TH1a 024344.txt |
| TH1a 008737.dwg |
| TH1a 005110.dwg |
| TH1a 015148.pdf |
| TH1a 013668.dwg |
| TH1a 001504.pdf |
| TH1a 014906.dwg |
| TH1a 004806.pdf |
| TH1a 017794.pdf |
| TH1a 000571.msg |
| TH1a 018520.pdf |
| TH1a 001496.msg |
| TH1a 004763.pdf |
| TH1a 017745.pdf |
| TH1a 016105.pdf |
| TH1a 018637.pdf |
| TH1a 027239.pdf |
| TH1a 023327.pdf |
| TH1a 014077.doc |
| TH1a 016852.msg |
| TH1a 015024.dwg |
| TH1a 000435.pdf |
| TH1a 014901.dwg |
| TH1a 013578.dwg |
| TH1a 000389.msg |
| TH1a 027076.pdf |
| TH1a 025723.pdf |
| TH1a 004801.pdf |
| TH1a 006747.pdf |
| TH1a 027865.pdf |
| TH1a 002659.pdf |
| TH1a 009635.pdf |
| TH1a 014888.dwg |
| TH1a 008668.dwg |
| TH1a 016102.pdf |
| TH1a 018630.pdf |
| TH1a 016026.pdf |
| TH1a 016781.pdf |
| TH1a 018714.pdf |
| TH1a 003889.xlsx |
| TH1a 000449.pdf |
| TH1a 004925.pdf |

| Title |
|---|
| TH1a 026099.xlsx |
| TH1a 016948.pdf |
| TH1a 004204.pdf |
| TH1a 009851.pdf |
| TH1a 013636.dwg |
| TH1a 007311.pdf |
| TH1a 014989.dwg |
| TH1a 010229.pdf |
| TH1a 015577.pdf |
| TH1a 028464.pdf |
| TH1a 006580.pdf |
| TH1a 019113.mpp |
| TH1a 010400.pdf |
| TH1a 011995.pdf |
| TH1a 023925.pdf |
| TH1a 015098.pdf |
| TH1a 000990.pdf |
| TH1a 011944.pdf |
| TH1a 010376.pdf |
| TH1a 004203.pdf |
| TH1a 003208.pdf |
| TH1a 005022.pdf |
| TH1a 013790.msg |
| TH1a 013520.bmp |
| TH1a 017805.pdf |
| TH1a 004797.pdf |
| TH1a 008844.pdf |
| TH1a 023812.txt |
| TH1a 015035.pdf |
| TH1a 004746.pdf |
| TH1a 010194.pdf |
| TH1a 015006.dwg |
| TH1a 008712.dwg |
| TH1a 013843.pdf |
| TH1a 014923.dwg |
| TH1a 009489.pdf |
| TH1a 028330.pdf |
| TH1a 020628.pdf |
| TH1a 004226.pdf |
| TH1a 016021.pdf |
| TH1a 018734.lnk |
| TH1a 013614.dwg |
| TH1a 016757.pdf |
| TH1a 029206.pdf |
| TH1a 019199.msg |
| TH1a 021646.pdf |
| TH1a 009588.pdf |
| TH1a 010425.pdf |
| TH1a 014949.pdf |
| TH1a 014535.doc |
| TH1a 017722.msg |
| TH1a 021551.pdf |
| TH1a 013718.msg |
| TH1a 010277.pdf |
| TH1a 015197.doc |
| TH1a 016855.msg |
| TH1a 015023.dwg |
| TH1a 007694.dwg |
| TH1a 014681.pdf |
| TH1a 025083.pdf |
| TH1a 005099.dwg |
| TH1a 019360.pdf |
| TH1a 014935.pdf |
| TH1a 009632.pdf |
| TH1a 022438.pdf |
| TH1a 009957.pdf |
| TH1a 027707.pdf |
| TH1a 010270.pdf |
| TH1a 022567.pdf |
| TH1a 008730.dwg |
| TH1a 011051.pdf |
| TH1a 004988.pdf |
| TH1a 000847.pdf |
| TH1a 004959.pdf |
| TH1a 007693.dwg |
| TH1a 003141.pdf |
| TH1a 015258.pdf |
| TH1a 002238.pdf |
| TH1a 017793.pdf |
| TH1a 014932.pdf |
| TH1a 015300.pdf |
| TH1a 000576.msg |
| TH1a 014859.dwg |
| TH1a 004764.pdf |
| TH1a 018984.pdf |
| TH1a 020622.docx |
| TH1a 006822.pdf |
| TH1a 013763.msg |
| TH1a 004221.pdf |
| TH1a 015058.dwg |
| TH1a 013613.dwg |
| TH1a 026712.pdf |
| TH1a 020159.pdf |
| TH1a 024560.xlsx |

| Title |
|---|
| TH1a 004136.pdf |
| TH1a 016331.pdf |
| TH1a 009711.pdf |
| TH1a 014825.dwg |
| TH1a 010385.pdf |
| TH1a 011966.pdf |
| TH1a 021556.pdf |
| TH1a 024669.pdf |
| TH1a 004195.pdf |
| TH1a 026477.pdf |
| TH1a 022569.pdf |
| TH1a 019547.pdf |
| TH1a 026554.docx |
| TH1a 004986.pdf |
| TH1a 013661.dwg |
| TH1a 004282.pdf |
| TH1a 004957.pdf |
| TH1a 000387.msg |
| TH1a 014864.pdf |
| TH1a 013576.dwg |
| TH1a 009763.pdf |
| TH1a 004144.pdf |
| TH1a 000563.pdf |
| TH1a 014857.dwg |
| TH1a 005090.dwg |
| TH1a 008666.dwg |
| TH1a 014886.dwg |
| TH1a 008742.dwg |
| TH1a 016794.msg |
| TH1a 018446.docx |
| TH1a 029118.pdf |
| TH1a 009408.pdf |
| TH1a 013778.doc |
| TH1a 000447.pdf |
| TH1a 012221.pdf |
| TH1a 018693.pdf |
| TH1a 027004.pdf |
| TH1a 009581.pdf |
| TH1a 014532.pdf |
| TH1a 021558.pdf |
| TH1a 012564.dwg |
| TH1a 018642.pdf |
| TH1a 008745.dwg |
| TH1a 004228.pdf |
| TH1a 015051.dwg |
| TH1a 016759.pdf |
| TH1a 029208.pdf |
| TH1a 019197.msg |
| TH1a 026218.docx |
| TH1a 015714.pdf |
| TH1a 018694.pdf |
| TH1a 014798.dwg |
| TH1a 014947.pdf |
| TH1a 009640.pdf |
| TH1a 004711.pdf |
| TH1a 012563.dwg |
| TH1a 019005.pdf |
| TH1a 015224.docx |
| TH1a 008739.dwg |
| TH1a 016053.pdf |
| TH1a 004254.pdf |
| TH1a 023806.docx |
| TH1a 019121.pdf |
| TH1a 004950.pdf |
| TH1a 028055.pdf |
| TH1a 016725.pdf |
| TH1a 014863.pdf |
| TH1a 002708.pdf |
| TH1a 000380.msg |
| TH1a 010464.dwg |
| TH1a 010036.pdf |
| TH1a 005097.dwg |
| TH1a 010321.pdf |
| TH1a 021177.docx |
| TH1a 018639.pdf |
| TH1a 021891.pdf |
| TH1a 020976.pdf |
| TH1a 004919.pdf |
| TH1a 015679.pdf |
| TH1a 018728.pdf |
| TH1a 015064.dwg |
| TH1a 010230.pdf |
| TH1a 008770.dwg |
| TH1a 014990.dwg |
| TH1a 026100.pdf |
| TH1a 025806.pdf |
| TH1a 017719.msg |
| TH1a 012556.dwg |
| TH1a 020626.docx |
| TH1a 014972.pdf |
| TH1a 012587.dwg |
| TH1a 028738.docx |
| TH1a 008792.pdf |
| TH1a 014259.jpg |

| Title |
|---|
| TH1a 021550.xlsx |
| TH1a 004691.pdf |
| TH1a 014791.dwg |
| TH1a 009649.pdf |
| TH1a 010354.pdf |
| TH1a 009698.pdf |
| TH1a 004718.pdf |
| TH1a 016626.xls |
| TH1a 013711.msg |
| TH1a 015287.pdf |
| TH1a 015278.xls |
| TH1a 004253.pdf |
| TH1a 016054.pdf |
| TH1a 014079.doc |
| TH1a 014287.docx |
| TH1a 016722.pdf |
| TH1a 016085.pdf |
| TH1a 015256.pdf |
| TH1a 018471.pdf |
| TH1a 006611.pdf |
| TH1a 010463.dwg |
| TH1a 024350.xlsx |
| TH1a 007568.pdf |
| TH1a 014651.xlsx |
| TH1a 000578.msg |
| TH1a 022044.xlsx |
| TH1a 019065.msg |
| TH1a 023355.pdf |
| TH1a 010202.pdf |
| TH1a 002816.pdf |
| TH1a 015056.dwg |
| TH1a 014307.msg |
| TH1a 000835.pdf |
| TH1a 020291.pdf |
| TH1a 004138.pdf |
| TH1a 019774.pdf |
| TH1a 004873.pdf |
| TH1a 014940.pdf |
| TH1a 009647.pdf |
| TH1a 009696.pdf |
| TH1a 017730.pdf |
| TH1a 010205.pdf |
| TH1a 018558.docx |
| TH1a 021066.pdf |
| TH1a 020150.pdf |
| TH1a 020147.docx |
| TH1a 000172.xlsx |
| TH1a 009718.pdf |
| TH1a 018477.docx |
| TH1a 026643.pdf |
| TH1a 009586.pdf |
| TH1a 004874.pdf |
| TH1a 023056.txt |
| TH1a 009691.pdf |
| TH1a 004069.doc |
| TH1a 018645.pdf |
| TH1a 004192.pdf |
| TH1a 010279.pdf |
| TH1a 026802.pdf |
| TH1a 004981.pdf |
| TH1a 000412.xls |
| TH1a 013666.dwg |
| TH1a 019686.pdf |
| TH1a 016082.pdf |
| TH1a 004285.pdf |
| TH1a 013571.dwg |
| TH1a 014411.pdf |
| TH1a 015251.pdf |
| TH1a 014908.dwg |
| TH1a 004808.pdf |
| TH1a 014850.dwg |
| TH1a 015309.pdf |
| TH1a 008661.dwg |
| TH1a 014881.dwg |
| TH1a 016653.xls |
| TH1a 001654.pdf |
| TH1a 013538.dwg |
| TH1a 021725.pdf |
| TH1a 014039.pdf |
| TH1a 019908.docx |
| TH1a 028183.docx |
| TH1a 011802.pdf |
| TH1a 029213.xls |
| TH1a 009910.pdf |
| TH1a 018670.pdf |
| TH1a 025430.xlsx |
| TH1a 010368.pdf |
| TH1a 026561.pdf |
| TH1a 018567.pdf |
| TH1a 022309.pdf |
| TH1a 014819.dwg |
| TH1a 004052.pdf |
| TH1a 009675.pdf |
| TH1a 004841.pdf |

| Title |
|---|
| TH1a 016634.pdf |
| TH1a 018831.pdf |
| TH1a 014383.pdf |
| TH1a 025800.docx |
| TH1a 001510.jpg |
| TH1a 029241.pdf |
| TH1a 005882.pdf |
| TH1a 004261.pdf |
| TH1a 015018.dwg |
| TH1a 013653.dwg |
| TH1a 019114.pdf |
| TH1a 010480.dwg |
| TH1a 013595.dwg |
| TH1a 028184.xlsx |
| TH1a 016699.pdf |
| TH1a 012020.pdf |
| TH1a 005073.dwg |
| TH1a 008654.dwg |
| TH1a 004789.pdf |
| TH1a 009609.pdf |
| TH1a 008685.dwg |
| TH1a 027906.pdf |
| TH1a 013543.dwg |
| TH1a 023818.pdf |
| TH1a 004171.pdf |
| TH1a 016717.pdf |
| TH1a 000378.pdf |
| TH1a 004266.pdf |
| TH1a 014093.pdf |
| TH1a 004607.pdf |
| TH1a 010487.dwg |
| TH1a 013592.dwg |
| TH1a 017779.pdf |
| TH1a 009519.pdf |
| TH1a 010313.pdf |
| TH1a 000690.pdf |
| TH1a 004029.pdf |
| TH1a 008682.dwg |
| TH1a 002203.pdf |
| TH1a 013789.msg |
| TH1a 013628.dwg |
| TH1a 013743.pdf |
| TH1a 010237.pdf |
| TH1a 021435.pdf |
| TH1a 029214.xls |
| TH1a 004897.pdf |
| TH1a 018677.pdf |
| TH1a 028254.pdf |
| TH1a 026566.pdf |
| TH1a 007191.pdf |
| TH1a 015347.pdf |
| TH1a 012580.dwg |
| TH1a 017412.pdf |
| TH1a 008795.pdf |
| TH1a 004846.pdf |
| TH1a 014057.msg |
| TH1a 018438.docx |
| TH1a 004268.pdf |
| TH1a 010245.pdf |
| TH1a 010489.dwg |
| TH1a 016690.pdf |
| TH1a 025060.pdf |
| TH1a 018605.pdf |
| TH1a 004751.pdf |
| TH1a 018960.pdf |
| TH1a 004780.pdf |
| TH1a 010500.dwg |
| TH1a 000768.docx |
| TH1a 004446.pdf |
| TH1a 001460.doc |
| TH1a 003892.docx |
| TH1a 009724.pdf |
| TH1a 022639.pdf |
| TH1a 015128.xls |
| TH1a 025632.pdf |
| TH1a 013626.dwg |
| TH1a 014746.pdf |
| TH1a 014999.dwg |
| TH1a 008779.dwg |
| TH1a 018679.pdf |
| TH1a 010361.pdf |
| TH1a 011953.pdf |
| TH1a 014810.dwg |
| TH1a 000298.msg |
| TH1a 004848.pdf |
| TH1a 003843.pdf |
| TH1a 009723.pdf |
| TH1a 014283.docx |
| TH1a 019610.pdf |
| TH1a 004917.pdf |
| TH1a 015101.pdf |
| TH1a 013621.dwg |
| TH1a 002039.pdf |
| TH1a 012052.pdf |

| Title |
|---|
| TH1a 018443.pdf |
| TH1a 013544.dwg |
| TH1a 015264.pdf |
| TH1a 019064.xlsx |
| TH1a 004176.pdf |
| TH1a 014045.pdf |
| TH1a 004965.pdf |
| TH1a 016066.pdf |
| TH1a 025131.pdf |
| TH1a 027466.docx |
| TH1a 005040.pdf |
| TH1a 000364.msg |
| TH1a 023622.pdf |
| TH1a 004339.pdf |
| TH1a 000227.pdf |
| TH1a 010314.pdf |
| TH1a 016682.msg |
| TH1a 004758.pdf |
| TH1a 010509.dwg |
| TH1a 018969.pdf |
| TH1a 018544.docx |
| TH1a 015263.pdf |
| TH1a 018444.pdf |
| TH1a 017944.pdf |
| TH1a 004962.pdf |
| TH1a 005350.pdf |
| TH1a 016061.pdf |
| TH1a 015174.pdf |
| TH1a 013654.dwg |
| TH1a 007679.dwg |
| TH1a 000624.ppt |
| TH1a 006819.pdf |
| TH1a 000587.pdf |
| TH1a 008653.dwg |
| TH1a 005074.dwg |
| TH1a 020427.pdf |
| TH1a 014862.dwg |
| TH1a 003443.pdf |
| TH1a 020971.pdf |
| TH1a 023077.pdf |
| TH1a 015063.dwg |
| TH1a 008777.dwg |
| TH1a 014997.dwg |
| TH1a 019174.msg |
| TH1a 009565.pdf |
| TH1a 008629.bmp |
| TH1a 004084.pdf |
| TH1a 011288.pdf |
| TH1a 012551.dwg |
| TH1a 023533.docx |
| TH1a 000296.msg |
| TH1a 014975.pdf |
| TH1a 009672.pdf |
| TH1a 016633.pdf |
| TH1a 000958.pdf |
| TH1a 010294.pdf |
| TH1a 010183.pdf |
| TH1a 015011.dwg |
| TH1a 008705.dwg |
| TH1a 007677.dwg |
| TH1a 017777.pdf |
| TH1a 022541.txt |
| TH1a 005111.pdf |
| TH1a 024900.xlsx |
| TH1a 000931.msg |
| TH1a 009600.pdf |
| TH1a 019094.pdf |
| TH1a 004834.pdf |
| TH1a 016641.pdf |
| TH1a 007016.pdf |
| TH1a 019154.docx |
| TH1a 019617.pdf |
| TH1a 015670.pdf |
| TH1a 027167.pdf |
| TH1a 004214.pdf |
| TH1a 018721.pdf |
| TH1a 000770.msg |
| TH1a 010239.pdf |
| TH1a 008627.bmp |
| TH1a 026109.pdf |
| TH1a 001409.msg |
| TH1a 000633.pdf |
| TH1a 022300.pdf |
| TH1a 019489.pdf |
| TH1a 007288.pdf |
| TH1a 013536.dwg |
| TH1a 014037.pdf |
| TH1a 013530.bmp |
| TH1a 010129.pdf |
| TH1a 004213.pdf |
| TH1a 018726.pdf |
| TH1a 005032.pdf |
| TH1a 019799.pdf |
| TH1a 010366.pdf |

| Title |
| --- |
| TH1a 022803.pdf |
| TH1a 000193.pdf |
| TH1a 014817.dwg |
| TH1a 012589.dwg |
| TH1a 014257.jpg |
| TH1a 011631.pdf |

| Title |
| --- |
| TH1a 012558.dwg |
| TH1a 025808.pdf |
| TH1a 014517.docx |
| TH1a 023547.pdf |
| TH1a 018584.docx |
| TH1a 007528.pdf |

| Title |
| --- |
| TH1a 004178.pdf |
| TH1a 014372.xls |
| TH1a 019216.msg |
| TH1a 010155.pdf |
| TH1a 015016.dwg |
| TH1a 022305.xlsx |
| TH1a 008702.dwg |
| TH1a 007670.dwg |
| TH1a 024180.pdf |
| TH1a 004756.pdf |
| TH1a 001472.msg |
| TH1a 009607.pdf |
| TH1a 004787.pdf |
| TH1a 004833.pdf |
| TH1a 015329.msg |
| TH1a 010401.pdf |
| TH1a 020443.pdf |
| TH1a 014806.dwg |
| TH1a 002511.pdf |
| TH1a 018588.docx |
| TH1a 007317.pdf |
| TH1a 014750.pdf |
| TH1a 016005.pdf |
| TH1a 016773.pdf |
| TH1a 000410.docx |
| TH1a 017804.pdf |
| TH1a 004796.pdf |
| TH1a 015077.docx |
| TH1a 006801.pdf |
| TH1a 016686.pdf |
| TH1a 000223.msg |
| TH1a 004747.pdf |
| TH1a 015007.dwg |
| TH1a 010195.pdf |
| TH1a 018750.msg |
| TH1a 008713.dwg |
| TH1a 010253.pdf |
| TH1a 018747.xlsx |
| TH1a 004169.pdf |
| TH1a 013842.pdf |
| TH1a 026221.docx |
| TH1a 002896.pdf |
| TH1a 019207.msg |
| TH1a 017803.pdf |
| TH1a 009611.pdf |
| TH1a 004825.pdf |
| TH1a 019054.pdf |
| TH1a 004321.pdf |
| TH1a 000224.msg |
| TH1a 014396.xlsx |
| TH1a 004279.pdf |
| TH1a 000367.pdf |
| TH1a 029288.pdf |
| TH1a 007666.dwg |
| TH1a 008714.dwg |
| TH1a 010285.pdf |
| TH1a 029259.pdf |
| TH1a 019200.msg |
| TH1a 010406.pdf |
| TH1a 012353.pdf |
| TH1a 003387.pdf |
| TH1a 017734.xls |
| TH1a 021665.pdf |
| TH1a 008636.bmp |
| TH1a 002964.pdf |
| TH1a 010370.pdf |
| TH1a 018209.pdf |
| TH1a 013637.dwg |
| TH1a 013783.doc |
| TH1a 009850.pdf |
| TH1a 008768.dwg |
| TH1a 014988.dwg |
| TH1a 016774.pdf |
| TH1a 013526.bmp |
| TH1a 008693.dwg |
| TH1a 023142.pdf |
| TH1a 019053.png |
| TH1a 017746.xls |
| TH1a 004017.jpg |
| TH1a 008644.bmp |
| TH1a 000650.pdf |
| TH1a 005065.dwg |
| TH1a 007362.pdf |
| TH1a 026795.pdf |

| Title |
| --- |
| TH1a 010293.pdf |
| TH1a 023811.pdf |
| TH1a 015271.msg |
| TH1a 010184.pdf |
| TH1a 025698.pdf |
| TH1a 016068.pdf |
| TH1a 010242.pdf |
| TH1a 016697.pdf |
| TH1a 004337.pdf |
| TH1a 020358.pdf |
| TH1a 000232.msg |
| TH1a 010507.dwg |
| TH1a 024942.pdf |
| TH1a 008854.pdf |
| TH1a 012598.dwg |
| TH1a 023924.pdf |
| TH1a 000153.pdf |
| TH1a 000991.pdf |
| TH1a 008631.bmp |
| TH1a 010377.pdf |
| TH1a 013630.dwg |
| TH1a 004202.pdf |
| TH1a 015229.xls |
| TH1a 013521.bmp |
| TH1a 009616.pdf |
| TH1a 015759.msg |
| TH1a 004822.pdf |
| TH1a 018613.pdf |
| TH1a 000944.xlsx |
| TH1a 000584.msg |
| TH1a 016218.xls |
| TH1a 020349.pdf |
| TH1a 016079.pdf |
| TH1a 014478.xlsx |
| TH1a 000701.pdf |
| TH1a 022544.pdf |
| TH1a 019918.pdf |
| TH1a 010282.pdf |
| TH1a 014922.dwg |
| TH1a 019770.docx |
| TH1a 015162.doc |
| TH1a 029245.msg |
| TH1a 004791.pdf |
| TH1a 012488.pdf |
| TH1a 010511.dwg |
| TH1a 003899.xlsx |
| TH1a 024196.pdf |
| TH1a 013678.pdf |
| TH1a 026977.pdf |
| TH1a 004740.pdf |
| TH1a 015000.dwg |
| TH1a 010192.pdf |
| TH1a 010498.dwg |
| TH1a 010254.pdf |
| TH1a 027919.pdf |
| TH1a 014925.dwg |
| TH1a 009749.pdf |
| TH1a 015267.msg |
| TH1a 014801.dwg |
| TH1a 021191.xlsx |
| TH1a 012095.pdf |
| TH1a 004859.pdf |
| TH1a 018668.pdf |
| TH1a 020148.xlsx |
| TH1a 029105.docx |
| TH1a 007629.pdf |
| TH1a 018730.pdf |
| TH1a 016002.pdf |
| TH1a 004205.pdf |
| TH1a 010228.pdf |
| TH1a 025534.pdf |
| TH1a 014440.pdf |
| TH1a 015139.xls |
| TH1a 016645.msg |
| TH1a 014873.dwg |
| TH1a 019074.xls |
| TH1a 028689.pdf |
| TH1a 018456.docx |
| TH1a 018532.docx |
| TH1a 018601.msg |
| TH1a 012457.pdf |
| TH1a 010302.pdf |
| TH1a 019102.pdf |
| TH1a 013645.dwg |

| Title |
|---|
| TH1a 026032.pdf |
| TH1a 009450.pdf |
| TH1a 016070.pdf |
| TH1a 013583.dwg |
| TH1a 004616.pdf |
| TH1a 007668.dwg |
| TH1a 004160.pdf |
| TH1a 023538.xlsx |
| TH1a 015269.msg |
| TH1a 009663.pdf |
| TH1a 024554.pdf |
| TH1a 010408.pdf |
| TH1a 014964.pdf |
| TH1a 004857.pdf |
| TH1a 018666.pdf |
| TH1a 000998.pdf |
| TH1a 019447.pdf |
| TH1a 004732.pdf |
| TH1a 015072.dwg |
| TH1a 013639.dwg |
| TH1a 027326.docx |
| TH1a 010226.pdf |
| TH1a 023875.pdf |
| TH1a 013528.bmp |
| TH1a 010131.pdf |
| TH1a 019140.docx |
| TH1a 014963.pdf |
| TH1a 012596.dwg |
| TH1a 004850.pdf |
| TH1a 015097.pdf |
| TH1a 007241.pdf |
| TH1a 028623.pdf |
| TH1a 017713.pdf |
| TH1a 027497.pdf |
| TH1a 001411.msg |
| TH1a 028734.docx |
| TH1a 022157.pdf |
| TH1a 023052.docx |
| TH1a 011813.pdf |
| TH1a 010136.pdf |
| TH1a 015668.pdf |
| TH1a 008694.dwg |
| TH1a 027848.pdf |
| TH1a 004798.pdf |
| TH1a 000162.xlsx |
| TH1a 019073.xls |
| TH1a 001476.pdf |
| TH1a 008643.bmp |
| TH1a 004749.pdf |
| TH1a 010305.pdf |
| TH1a 013642.dwg |
| TH1a 004270.pdf |
| TH1a 015009.dwg |
| TH1a 010491.dwg |
| TH1a 028410.pdf |
| TH1a 018452.pdf |
| TH1a 027910.pdf |
| TH1a 016701.pdf |
| TH1a 009680.pdf |
| TH1a 014633.pdf |
| TH1a 019014.pdf |
| TH1a 017726.pdf |
| TH1a 004865.pdf |
| TH1a 000173.msg |
| TH1a 018685.pdf |
| TH1a 017843.pdf |
| TH1a 023987.docx |
| TH1a 022035.docx |
| TH1a 000451.pdf |
| TH1a 026097.docx |
| TH1a 008785.dwg |
| TH1a 009709.pdf |
| TH1a 004658.pdf |
| TH1a 008754.dwg |
| TH1a 004239.pdf |
| TH1a 015040.dwg |
| TH1a 007702.dwg |
| TH1a 017741.msg |
| TH1a 018628.pdf |
| TH1a 022046.pdf |
| TH1a 004819.pdf |
| TH1a 005086.dwg |
| TH1a 012313.pdf |
| TH1a 016093.pdf |
| TH1a 000976.docx |
| TH1a 004152.pdf |
| TH1a 029265.pdf |
| TH1a 010475.dwg |
| TH1a 015240.pdf |
| TH1a 007047.pdf |
| TH1a 000844.msg |
| TH1a 010268.pdf |
| TH1a 000767.xlsx |
| TH1a 016851.pdf |

| Title |
|---|
| TH1a 018742.pdf |
| TH1a 004277.pdf |
| TH1a 018484.pdf |
| TH1a 000372.msg |
| TH1a 001473.docx |
| TH1a 010496.dwg |
| TH1a 013552.dwg |
| TH1a 004973.pdf |
| TH1a 027104.pdf |
| TH1a 004044.pdf |
| TH1a 028533.pdf |
| TH1a 012591.dwg |
| TH1a 004425.pdf |
| TH1a 020973.txt |
| TH1a 008638.bmp |
| TH1a 011299.pdf |
| TH1a 027337.pdf |
| TH1a 025810.pdf |
| TH1a 015119.pdf |
| TH1a 014986.dwg |
| TH1a 008766.dwg |
| TH1a 018429.pdf |
| TH1a 011310.pdf |
| TH1a 015137.xls |
| TH1a 021733.pdf |
| TH1a 009664.pdf |
| TH1a 022539.xlsx |
| TH1a 016625.pdf |
| TH1a 015730.pdf |
| TH1a 018661.pdf |
| TH1a 019021.pdf |
| TH1a 009573.pdf |
| TH1a 019249.xlsx |
| TH1a 010379.pdf |
| TH1a 004735.pdf |
| TH1a 018739.pdf |
| TH1a 014981.dwg |
| TH1a 010221.pdf |
| TH1a 008761.dwg |
| TH1a 015130.xls |
| TH1a 009888.pdf |
| TH1a 018467.docx |
| TH1a 014874.dwg |
| TH1a 009618.pdf |
| TH1a 010012.pdf |
| TH1a 004024.msg |
| TH1a 016688.pdf |
| TH1a 001017.pdf |
| TH1a 005062.dwg |
| TH1a 027899.pdf |
| TH1a 016077.pdf |
| TH1a 009457.pdf |
| TH1a 013584.dwg |
| TH1a 004167.pdf |
| TH1a 013555.dwg |
| TH1a 015275.pdf |
| TH1a 004974.pdf |
| TH1a 012572.dwg |
| TH1a 018654.pdf |
| TH1a 015073.pdf |
| TH1a 018589.msg |
| TH1a 009597.pdf |
| TH1a 014789.dwg |
| TH1a 015705.pdf |
| TH1a 009651.pdf |
| TH1a 014956.pdf |
| TH1a 015364.pdf |
| TH1a 000823.pdf |
| TH1a 014467.msg |
| TH1a 016748.pdf |
| TH1a 004689.pdf |
| TH1a 024348.pdf |
| TH1a 010214.pdf |
| TH1a 011454.pdf |
| TH1a 000327.pdf |
| TH1a 029101.docx |
| TH1a 014890.dwg |
| TH1a 008670.dwg |
| TH1a 023606.pdf |
| TH1a 015757.xls |
| TH1a 010446.pdf |
| TH1a 014841.dwg |
| TH1a 004941.pdf |
| TH1a 015621.pdf |
| TH1a 014061.pdf |
| TH1a 014919.dwg |
| TH1a 009775.pdf |
| TH1a 013560.dwg |
| TH1a 000391.msg |
| TH1a 015995.pdf |
| TH1a 015291.pdf |
| TH1a 008728.dwg |
| TH1a 014376.pdf |
| TH1a 004183.pdf |

| Title |
|---|
| TH1a 013677.dwg |
| TH1a 014897.dwg |
| TH1a 008677.dwg |
| TH1a 006789.pdf |
| TH1a 007579.pdf |
| TH1a 005081.dwg |
| TH1a 018538.pdf |
| TH1a 014846.dwg |
| TH1a 027702.docx |
| TH1a 016094.pdf |
| TH1a 019183.xlsx |
| TH1a 010178.pdf |
| TH1a 029262.pdf |
| TH1a 007040.pdf |
| TH1a 015247.pdf |
| TH1a 018460.pdf |
| TH1a 015296.pdf |
| TH1a 004184.pdf |
| TH1a 013670.dwg |
| TH1a 009817.pdf |
| TH1a 012575.dwg |
| TH1a 009687.pdf |
| TH1a 015074.pdf |
| TH1a 018653.pdf |
| TH1a 000940.xlsx |
| TH1a 009590.pdf |
| TH1a 015702.pdf |
| TH1a 009656.pdf |
| TH1a 027705.xlsx |
| TH1a 014951.pdf |
| TH1a 003931.pdf |
| TH1a 015220.msg |
| TH1a 008753.dwg |
| TH1a 000320.pdf |
| TH1a 009419.pdf |
| TH1a 028749.pdf |
| TH1a 008679.dwg |
| TH1a 004775.pdf |
| TH1a 004810.pdf |
| TH1a 014130.pdf |
| TH1a 014848.dwg |
| TH1a 009624.pdf |
| TH1a 018944.pdf |
| TH1a 026246.pdf |
| TH1a 015311.pdf |
| TH1a 019235.msg |
| TH1a 004948.pdf |
| TH1a 013569.dwg |
| TH1a 015249.pdf |
| TH1a 007682.dwg |
| TH1a 016858.pdf |
| TH1a 010261.pdf |
| TH1a 008721.dwg |
| TH1a 000617.pdf |
| TH1a 009689.pdf |
| TH1a 010345.pdf |
| TH1a 012071.pdf |
| TH1a 003415.pdf |
| TH1a 014780.dwg |
| TH1a 010433.pdf |
| TH1a 014834.dwg |
| TH1a 026880.docx |
| TH1a 004934.pdf |
| TH1a 009700.pdf |
| TH1a 014475.pdf |
| TH1a 014303.pdf |
| TH1a 016824.pdf |
| TH1a 018705.pdf |
| TH1a 027192.pdf |
| TH1a 015049.dwg |
| TH1a 010342.pdf |
| TH1a 004419.pdf |
| TH1a 009599.pdf |
| TH1a 023563.pdf |
| TH1a 014833.dwg |
| TH1a 016746.pdf |
| TH1a 003938.pdf |
| TH1a 009707.pdf |
| TH1a 015232.pdf |
| TH1a 015682.pdf |
| TH1a 013605.dwg |
| TH1a 020639.pdf |
| TH1a 024727.pdf |
| TH1a 016797.pdf |
| TH1a 004772.pdf |
| TH1a 027716.pdf |
| TH1a 004313.pdf |
| TH1a 028527.xlsx |
| TH1a 009623.pdf |
| TH1a 005088.dwg |
| TH1a 023835.pdf |
| TH1a 014091.jpg |
| TH1a 014917.dwg |
| TH1a 018531.xlsx |

| Title |
|---|
| TH1a 004245.pdf |
| TH1a 007705.dwg |
| TH1a 016106.msg |
| TH1a 020714.pdf |
| TH1a 029272.xlsx |
| TH1a 010441.pdf |
| TH1a 019773.xlsx |
| TH1a 028908.pdf |
| TH1a 004946.pdf |
| TH1a 004293.pdf |
| TH1a 026790.docx |
| TH1a 010472.dwg |
| TH1a 004155.pdf |
| TH1a 015992.pdf |
| TH1a 013567.dwg |
| TH1a 005108.dwg |
| TH1a 028354.pdf |
| TH1a 007357.pdf |
| TH1a 000889.pdf |
| TH1a 004242.pdf |
| TH1a 025825.pdf |
| TH1a 007273.pdf |
| TH1a 021870.txt |
| TH1a 000824.xlsx |
| TH1a 004862.pdf |
| TH1a 018682.pdf |
| TH1a 000413.xlsx |
| TH1a 024561.pdf |
| TH1a 027474.pdf |
| TH1a 014284.pdf |
| TH1a 025618.pdf |
| TH1a 008782.dwg |
| TH1a 010213.pdf |
| TH1a 015047.dwg |
| TH1a 021070.pdf |
| TH1a 022389.pdf |
| TH1a 014899.dwg |
| TH1a 017782.pdf |
| TH1a 001444.doc |
| TH1a 027469.xlsx |
| TH1a 024961.pdf |
| TH1a 019206.xlsx |
| TH1a 018536.pdf |
| TH1a 014551.pdf |
| TH1a 010176.pdf |
| TH1a 025164.xlsx |
| TH1a 021774.pdf |
| TH1a 000398.msg |
| TH1a 014910.dwg |
| TH1a 012242.pdf |
| TH1a 005106.dwg |
| TH1a 015298.pdf |
| TH1a 029210.xlsx |
| TH1a 025459.pdf |
| TH1a 004071.doc |
| TH1a 023313.docx |
| TH1a 022794.pdf |
| TH1a 000972.pdf |
| TH1a 014291.msg |
| TH1a 010394.pdf |
| TH1a 009658.pdf |
| TH1a 017101.pdf |
| TH1a 013513.bmp |
| TH1a 012599.pdf |
| TH1a 015235.pdf |
| TH1a 024894.pdf |
| TH1a 013602.dwg |
| TH1a 015685.pdf |
| TH1a 004230.pdf |
| TH1a 012417.pdf |
| TH1a 017728.pdf |
| TH1a 014787.dwg |
| TH1a 010393.pdf |
| TH1a 014958.pdf |
| TH1a 004933.pdf |
| TH1a 021875.xlsx |
| TH1a 013514.bmp |
| TH1a 004687.pdf |
| TH1a 021418.pdf |
| TH1a 018702.pdf |
| TH1a 021553.txt |
| TH1a 029100.pdf |
| TH1a 004237.pdf |
| TH1a 015082.docx |
| TH1a 028205.pdf |
| TH1a 014641.pdf |
| TH1a 004817.pdf |
| TH1a 017785.pdf |
| TH1a 027401.pdf |
| TH1a 010171.pdf |
| TH1a 000150.xlsm |
| TH1a 007685.dwg |
| TH1a 020224.pdf |
| TH1a 023331.pdf |

| Title |
|---|
| TH1a 008726.dwg |
| TH1a 000212.xlsx |
| TH1a 005101.dwg |
| TH1a 015032.dwg |
| TH1a 010018.pdf |
| TH1a 004826.pdf |
| TH1a 017800.pdf |
| TH1a 004792.pdf |
| TH1a 024253.pdf |
| TH1a 019844.pdf |
| TH1a 000580.msg |
| TH1a 008717.dwg |
| TH1a 010257.pdf |
| TH1a 010191.pdf |
| TH1a 014050.doc |
| TH1a 019203.msg |
| TH1a 015166.doc |
| TH1a 022296.xlsx |
| TH1a 027568.pdf |
| TH1a 026328.pdf |
| TH1a 020835.pdf |
| TH1a 010405.pdf |
| TH1a 010373.pdf |
| TH1a 009579.pdf |
| TH1a 009386.pdf |
| TH1a 013780.doc |
| TH1a 004206.pdf |
| TH1a 022786.docx |
| TH1a 013634.dwg |
| TH1a 004570.pdf |
| TH1a 015218.msg |
| TH1a 009736.pdf |
| TH1a 000943.pdf |
| TH1a 016628.pdf |
| TH1a 011623.pdf |
| TH1a 014805.dwg |
| TH1a 010402.pdf |
| TH1a 010374.pdf |
| TH1a 004738.pdf |
| TH1a 014271.msg |
| TH1a 004201.pdf |
| TH1a 022534.docx |
| TH1a 020627.xlsx |
| TH1a 013633.dwg |
| TH1a 013522.bmp |
| TH1a 006643.pdf |
| TH1a 026886.pdf |
| TH1a 004821.pdf |
| TH1a 008699.dwg |
| TH1a 014879.dwg |
| TH1a 004795.pdf |
| TH1a 017807.pdf |
| TH1a 027341.pdf |
| TH1a 008648.dwg |
| TH1a 018610.pdf |
| TH1a 022547.pdf |
| TH1a 008710.dwg |
| TH1a 018753.msg |
| TH1a 019108.pdf |
| TH1a 007368.pdf |
| TH1a 009828.pdf |
| TH1a 000415.pdf |
| TH1a 003972.pdf |
| TH1a 014042.msg |
| TH1a 013558.dwg |
| TH1a 004853.pdf |
| TH1a 014960.pdf |
| TH1a 011999.pdf |
| TH1a 028537.pdf |
| TH1a 025814.pdf |
| TH1a 027333.pdf |
| TH1a 018662.pdf |
| TH1a 010222.pdf |
| TH1a 014982.dwg |
| TH1a 026560.txt |
| TH1a 020177.pdf |
| TH1a 003900.pdf |
| TH1a 010135.pdf |
| TH1a 024408.pdf |
| TH1a 012482.pdf |
| TH1a 017809.pdf |
| TH1a 014877.dwg |
| TH1a 018509.pdf |
| TH1a 005061.dwg |
| TH1a 018954.jpg |
| TH1a 013587.dwg |
| TH1a 019915.pdf |
| TH1a 016074.pdf |
| TH1a 004273.pdf |
| TH1a 010198.pdf |
| TH1a 026740.pdf |
| TH1a 016702.pdf |
| TH1a 014391.pdf |
| TH1a 004164.pdf |

| Title |
|---|
| TH1a 020343.docx |
| TH1a 013709.msg |
| TH1a 010266.pdf |
| TH1a 000402.docx |
| TH1a 019086.pdf |
| TH1a 016648.msg |
| TH1a 009612.pdf |
| TH1a 004743.pdf |
| TH1a 018276.pdf |
| TH1a 005068.dwg |
| TH1a 009977.pdf |
| TH1a 022540.pdf |
| TH1a 007665.dwg |
| TH1a 013648.dwg |
| TH1a 015003.dwg |
| TH1a 022657.pdf |
| TH1a 012274.pdf |
| TH1a 014926.dwg |
| TH1a 010286.pdf |
| TH1a 022291.docx |
| TH1a 014802.dwg |
| TH1a 014969.pdf |
| TH1a 008635.bmp |
| TH1a 019168.msg |
| TH1a 009853.pdf |
| TH1a 016001.pdf |
| TH1a 024553.xlsx |
| TH1a 018733.pdf |
| TH1a 013525.bmp |
| TH1a 016777.pdf |
| TH1a 015203.pdf |
| TH1a 029226.pdf |
| TH1a 012091.pdf |
| TH1a 004388.pdf |
| TH1a 023693.pdf |
| TH1a 009669.pdf |
| TH1a 024337.docx |
| TH1a 017855.xls |
| TH1a 008632.bmp |
| TH1a 014495.pdf |
| TH1a 016006.pdf |
| TH1a 009854.pdf |
| TH1a 000434.xlsx |
| TH1a 015665.pdf |
| TH1a 028000.pdf |
| TH1a 013792.msg |
| TH1a 024893.xlsx |
| TH1a 016654.pdf |
| TH1a 018507.pdf |
| TH1a 014064.docx |
| TH1a 009615.pdf |
| TH1a 004744.pdf |
| TH1a 010308.pdf |
| TH1a 016685.pdf |
| TH1a 010250.pdf |
| TH1a 013589.dwg |
| TH1a 000702.pdf |
| TH1a 006528.pdf |
| TH1a 002391.pdf |
| TH1a 010196.pdf |
| TH1a 015004.dwg |
| TH1a 004979.pdf |
| TH1a 014921.dwg |
| TH1a 021183.xlsx |
| TH1a 010281.pdf |
| TH1a 012595.dwg |
| TH1a 018575.pdf |
| TH1a 009667.pdf |
| TH1a 004736.pdf |
| TH1a 025418.docx |
| TH1a 009570.pdf |
| TH1a 008762.dwg |
| TH1a 026101.txt |
| TH1a 025807.txt |
| TH1a 016008.pdf |
| TH1a 023062.pdf |
| TH1a 015133.xls |
| TH1a 012201.pdf |
| TH1a 007548.pdf |
| TH1a 012325.pdf |
| TH1a 014653.xlsx |
| TH1a 008697.dwg |
| TH1a 010306.pdf |
| TH1a 008640.bmp |
| TH1a 010492.dwg |
| TH1a 026457.pdf |
| TH1a 009454.pdf |
| TH1a 026556.docx |
| TH1a 019106.pdf |
| TH1a 013641.dwg |
| TH1a 004977.pdf |
| TH1a 000400.msg |
| TH1a 013556.dwg |
| TH1a 024474.pdf |

| Title |
|---|
| TH1a 016849.xls |
| TH1a 025172.xlsx |
| TH1a 019088.pdf |
| TH1a 014870.dwg |
| TH1a 008690.dwg |
| TH1a 010301.pdf |
| TH1a 018602.msg |
| TH1a 018953.jpg |
| TH1a 010495.dwg |
| TH1a 010259.pdf |
| TH1a 008719.dwg |
| TH1a 004274.pdf |
| TH1a 028703.pdf |
| TH1a 006953.pdf |
| TH1a 003509.pdf |
| TH1a 004970.pdf |
| TH1a 010288.pdf |
| TH1a 014928.dwg |
| TH1a 004854.pdf |
| TH1a 006712.pdf |
| TH1a 012592.dwg |
| TH1a 025813.pdf |
| TH1a 004731.pdf |
| TH1a 023989.docx |
| TH1a 004350.pdf |
| TH1a 019025.pdf |
| TH1a 010225.pdf |
| TH1a 019166.msg |
| TH1a 004208.pdf |
| TH1a 015071.dwg |
| TH1a 010132.pdf |
| TH1a 020145.docx |
| TH1a 000001.pdf |
| TH1a 014570.ppt |
| TH1a 008674.dwg |
| TH1a 007706.dwg |
| TH1a 014894.dwg |
| TH1a 021995.pdf |
| TH1a 009629.pdf |
| TH1a 005082.dwg |
| TH1a 021186.pdf |
| TH1a 013564.dwg |
| TH1a 015244.pdf |
| TH1a 028853.pdf |
| TH1a 016097.pdf |
| TH1a 004945.pdf |
| TH1a 016730.pdf |
| TH1a 016046.pdf |
| TH1a 000772.docx |
| TH1a 013673.dwg |
| TH1a 004187.pdf |
| TH1a 007092.pdf |
| TH1a 009542.pdf |
| TH1a 018650.pdf |
| TH1a 019010.pdf |
| TH1a 004704.pdf |
| TH1a 017739.msg |
| TH1a 020624.docx |
| TH1a 010399.pdf |
| TH1a 022011.jpg |
| TH1a 009655.pdf |
| TH1a 000518.docx |
| TH1a 009593.pdf |
| TH1a 023992.xlsx |
| TH1a 004413.pdf |
| TH1a 019182.msg |
| TH1a 000120.docx |
| TH1a 013795.docx |
| TH1a 000455.pdf |
| TH1a 015121.doc |
| TH1a 018708.pdf |
| TH1a 015688.pdf |
| TH1a 015044.dwg |
| TH1a 020633.pdf |
| TH1a 028181.docx |
| TH1a 008750.dwg |
| TH1a 021860.pdf |
| TH1a 019017.pdf |
| TH1a 009683.pdf |
| TH1a 012571.dwg |
| TH1a 027470.pdf |
| TH1a 009652.pdf |
| TH1a 011618.pdf |
| TH1a 004866.pdf |
| TH1a 019185.msg |
| TH1a 008786.dwg |
| TH1a 013519.bmp |
| TH1a 010100.pdf |
| TH1a 013608.dwg |
| TH1a 015043.dwg |
| TH1a 008757.dwg |
| TH1a 010217.pdf |
| TH1a 014469.docx |
| TH1a 003315.pdf |

| Title |
|---|
| TH1a 004828.pdf |
| TH1a 000699.msg |
| TH1a 019050.png |
| TH1a 016646.msg |
| TH1a 007658.pdf |
| TH1a 005066.dwg |
| TH1a 008647.bmp |
| TH1a 005055.pdf |
| TH1a 000371.msg |
| TH1a 014398.doc |
| TH1a 013580.dwg |
| TH1a 016073.pdf |
| TH1a 013646.dwg |
| TH1a 018741.pdf |
| TH1a 001989.pdf |
| TH1a 013551.dwg |
| TH1a 004163.pdf |
| TH1a 019329.msg |
| TH1a 004381.pdf |
| TH1a 014967.pdf |
| TH1a 009660.pdf |
| TH1a 020498.pdf |
| TH1a 015423.pdf |
| TH1a 028627.pdf |
| TH1a 018665.pdf |
| TH1a 007245.pdf |
| TH1a 008765.dwg |
| TH1a 014985.dwg |
| TH1a 025158.pdf |
| TH1a 016779.pdf |
| TH1a 015134.xls |
| TH1a 021351.pdf |
| TH1a 023876.pdf |
| TH1a 022042.pdf |
| TH1a 018998.pdf |
| TH1a 025428.pdf |
| TH1a 004778.pdf |
| TH1a 014845.dwg |
| TH1a 018949.pdf |
| TH1a 010442.pdf |
| TH1a 016668.pdf |
| TH1a 018463.pdf |
| TH1a 004156.pdf |
| TH1a 010471.dwg |
| TH1a 014089.docx |
| TH1a 024027.pdf |
| TH1a 015191.xlsx |
| TH1a 004241.pdf |
| TH1a 015038.dwg |
| TH1a 012539.pdf |
| TH1a 019927.pdf |
| TH1a 015295.pdf |
| TH1a 029052.pdf |
| TH1a 022799.pdf |
| TH1a 009684.pdf |
| TH1a 012576.dwg |
| TH1a 010348.pdf |
| TH1a 014952.pdf |
| TH1a 024562.pdf |
| TH1a 014839.dwg |
| TH1a 015701.pdf |
| TH1a 018681.pdf |
| TH1a 019247.xlsx |
| TH1a 004861.pdf |
| TH1a 025805.xlsx |
| TH1a 008781.dwg |
| TH1a 015238.pdf |
| TH1a 000827.pdf |
| TH1a 004939.pdf |
| TH1a 000229.xlsx |
| TH1a 014652.ppt |
| TH1a 001911.pdf |
| TH1a 000323.pdf |
| TH1a 019529.pdf |
| TH1a 010210.pdf |
| TH1a 018431.xls |
| TH1a 017725.pdf |
| TH1a 018657.pdf |
| TH1a 019134.docx |
| TH1a 010439.pdf |
| TH1a 014955.pdf |
| TH1a 018686.pdf |
| TH1a 010058.pdf |
| TH1a 009594.pdf |
| TH1a 026230.xlsx |
| TH1a 000452.pdf |
| TH1a 023057.pdf |
| TH1a 014768.pdf |
| TH1a 020634.pdf |
| TH1a 014309.pdf |
| TH1a 023895.pdf |
| TH1a 020980.pdf |
| TH1a 022045.pdf |
| TH1a 023605.pdf |

| Title |
|---|
| TH1a 008673.dwg |
| TH1a 021296.pdf |
| TH1a 007701.dwg |
| TH1a 010445.pdf |
| TH1a 004468.pdf |
| TH1a 000392.msg |
| TH1a 015996.pdf |
| TH1a 013563.dwg |
| TH1a 009776.pdf |
| TH1a 003934.docx |
| TH1a 004942.pdf |
| TH1a 004246.pdf |
| TH1a 013674.dwg |
| TH1a 014375.pdf |
| TH1a 018659.pdf |
| TH1a 010087.pdf |
| TH1a 029110.txt |
| TH1a 021543.pdf |
| TH1a 000165.pdf |
| TH1a 015713.msg |
| TH1a 004868.pdf |
| TH1a 015708.pdf |
| TH1a 008788.dwg |
| TH1a 009704.pdf |
| TH1a 013517.bmp |
| TH1a 028743.pdf |
| TH1a 009861.pdf |
| TH1a 013606.dwg |
| TH1a 024345.pdf |
| TH1a 008759.dwg |
| TH1a 002929.pdf |
| TH1a 024888.docx |
| TH1a 028206.pdf |
| TH1a 017832.pdf |
| TH1a 007573.pdf |
| TH1a 000220.xls |
| TH1a 014914.dwg |
| TH1a 007686.dwg |
| TH1a 018515.docx |
| TH1a 020697.pdf |
| TH1a 001511.pptx |
| TH1a 015031.dwg |
| TH1a 005102.dwg |
| TH1a 017750.pdf |
| TH1a 015079.docx |
| TH1a 001028.pdf |
| TH1a 020378.pdf |
| TH1a 007708.dwg |
| TH1a 027405.pdf |
| TH1a 006755.pdf |
| TH1a 004813.pdf |
| TH1a 021867.xlsx |
| TH1a 004158.pdf |
| TH1a 016099.pdf |
| TH1a 019236.msg |
| TH1a 006968.pdf |
| TH1a 016048.pdf |
| TH1a 010262.pdf |
| TH1a 004189.pdf |
| TH1a 012578.dwg |
| TH1a 022823.pdf |
| TH1a 014837.dwg |
| TH1a 010397.pdf |
| TH1a 014783.dwg |
| TH1a 004021.xlsx |
| TH1a 015236.pdf |
| TH1a 020978.xlsx |
| TH1a 024548.docx |
| TH1a 028535.xlsx |
| TH1a 004594.pdf |
| TH1a 013601.dwg |
| TH1a 005012.pdf |
| TH1a 000340.pdf |
| TH1a 001500.pdf |
| TH1a 004198.pdf |
| TH1a 023324.pdf |
| TH1a 018745.xlsx |
| TH1a 007690.dwg |
| TH1a 014902.dwg |
| TH1a 018528.docx |
| TH1a 012308.pdf |
| TH1a 016216.pdf |
| TH1a 014931.pdf |
| TH1a 004802.pdf |
| TH1a 014654.pdf |
| TH1a 016101.pdf |
| TH1a 014300.docx |
| TH1a 024277.pdf |
| TH1a 013610.dwg |
| TH1a 009877.pdf |
| TH1a 016782.pdf |
| TH1a 013760.msg |
| TH1a 020998.pdf |
| TH1a 004135.pdf |

| Title |
|---|
| TH1a 017742.msg |
| TH1a 014893.dwg |
| TH1a 014842.dwg |
| TH1a 005085.dwg |
| TH1a 017788.pdf |
| TH1a 015243.pdf |
| TH1a 007044.pdf |
| TH1a 010476.dwg |
| TH1a 007688.dwg |
| TH1a 004151.pdf |
| TH1a 020648.pdf |
| TH1a 006961.pdf |
| TH1a 004180.pdf |
| TH1a 015292.pdf |
| TH1a 019019.pdf |
| TH1a 001432.pdf |
| TH1a 003706.pdf |
| TH1a 014830.dwg |
| TH1a 012362.pdf |
| TH1a 010390.pdf |
| TH1a 014784.dwg |
| TH1a 018688.pdf |
| TH1a 015231.pdf |
| TH1a 023059.pdf |
| TH1a 004930.pdf |
| TH1a 004234.pdf |
| TH1a 018701.pdf |
| TH1a 015681.pdf |
| TH1a 010219.pdf |
| TH1a 012009.pdf |
| TH1a 027715.pdf |
| TH1a 004771.pdf |
| TH1a 018991.pdf |
| TH1a 009620.pdf |
| TH1a 017786.pdf |
| TH1a 004814.pdf |
| TH1a 029268.pdf |
| TH1a 010478.dwg |
| TH1a 015998.pdf |
| TH1a 010172.pdf |
| TH1a 004248.pdf |
| TH1a 010265.pdf |
| TH1a 008725.dwg |
| TH1a 027712.pdf |
| TH1a 028201.pdf |
| TH1a 004776.pdf |
| TH1a 025426.pdf |
| TH1a 019375.pdf |
| TH1a 015312.pdf |
| TH1a 009627.pdf |
| TH1a 017781.pdf |
| TH1a 007681.dwg |
| TH1a 014913.dwg |
| TH1a 000427.pdf |
| TH1a 010175.pdf |
| TH1a 015036.dwg |
| TH1a 008722.dwg |
| TH1a 005105.dwg |
| TH1a 022030.pdf |
| TH1a 010346.pdf |
| TH1a 017737.msg |
| TH1a 022327.pdf |
| TH1a 018549.pdf |
| TH1a 014292.msg |
| TH1a 007508.pdf |
| TH1a 014476.pdf |
| TH1a 009703.pdf |
| TH1a 004937.pdf |
| TH1a 004233.pdf |
| TH1a 015686.pdf |
| TH1a 018706.pdf |
| TH1a 013771.msg |
| TH1a 015027.dwg |
| TH1a 015193.doc |
| TH1a 008733.dwg |
| TH1a 010273.pdf |
| TH1a 022212.pdf |
| TH1a 004149.pdf |
| TH1a 019772.docx |
| TH1a 016088.pdf |
| TH1a 009636.pdf |
| TH1a 015303.pdf |
| TH1a 028107.pdf |
| TH1a 018633.pdf |
| TH1a 000218.pdf |
| TH1a 018987.pdf |
| TH1a 004767.pdf |
| TH1a 018717.pdf |
| TH1a 029115.pdf |
| TH1a 016025.pdf |
| TH1a 004222.pdf |
| TH1a 022791.xlsx |
| TH1a 009712.pdf |
| TH1a 004692.pdf |

| Title |
|---|
| TH1a 019995.pdf |
| TH1a 004926.pdf |
| TH1a 004554.pdf |
| TH1a 026711.pdf |
| TH1a 010386.pdf |
| TH1a 017858.pdf |
| TH1a 014826.dwg |
| TH1a 014792.dwg |
| TH1a 020774.pdf |
| TH1a 024895.txt |
| TH1a 012569.dwg |
| TH1a 018710.pdf |
| TH1a 024092.pdf |
| TH1a 016022.pdf |
| TH1a 009402.pdf |
| TH1a 013767.msg |
| TH1a 021878.pdf |
| TH1a 024422.pdf |
| TH1a 004132.pdf |
| TH1a 026377.pdf |
| TH1a 004921.pdf |
| TH1a 014821.dwg |
| TH1a 018699.pdf |
| TH1a 021133.pdf |
| TH1a 018648.pdf |
| TH1a 010350.pdf |
| TH1a 026559.pdf |
| TH1a 004259.pdf |
| TH1a 015020.dwg |
| TH1a 012286.pdf |
| TH1a 008734.dwg |
| TH1a 014905.dwg |
| TH1a 007697.dwg |
| TH1a 012257.pdf |
| TH1a 012191.pdf |
| TH1a 000843.pdf |
| TH1a 004288.pdf |
| TH1a 009631.pdf |
| TH1a 018523.pdf |
| TH1a 000572.msg |
| TH1a 015304.pdf |
| TH1a 009985.pdf |
| TH1a 007562.pdf |
| TH1a 025421.docx |
| TH1a 018980.pdf |
| TH1a 004760.pdf |
| TH1a 015052.dwg |
| TH1a 021876.pdf |
| TH1a 008746.dwg |
| TH1a 026379.pdf |
| TH1a 023323.xlsx |
| TH1a 020153.pdf |
| TH1a 018551.pdf |
| TH1a 004877.pdf |
| TH1a 009585.pdf |
| TH1a 010049.pdf |
| TH1a 014621.pdf |
| TH1a 009926.pdf |
| TH1a 012560.dwg |
| TH1a 026012.pdf |
| TH1a 004982.pdf |
| TH1a 004257.pdf |
| TH1a 004191.pdf |
| TH1a 007699.dwg |
| TH1a 013572.dwg |
| TH1a 018807.pdf |
| TH1a 004521.pdf |
| TH1a 016726.pdf |
| TH1a 014073.pdf |
| TH1a 014938.pdf |
| TH1a 017799.pdf |
| TH1a 012016.pdf |
| TH1a 014882.dwg |
| TH1a 012477.pdf |
| TH1a 010322.pdf |
| TH1a 003971.xls |
| TH1a 015142.pdf |
| TH1a 004985.pdf |
| TH1a 015029.dwg |
| TH1a 013712.msg |
| TH1a 004147.pdf |
| TH1a 013575.dwg |
| TH1a 000384.msg |
| TH1a 016721.pdf |
| TH1a 004954.pdf |
| TH1a 014074.pdf |
| TH1a 005093.dwg |
| TH1a 014854.dwg |
| TH1a 013680.pdf |
| TH1a 004769.pdf |
| TH1a 014885.dwg |
| TH1a 008665.dwg |
| TH1a 018719.pdf |
| TH1a 021871.pdf |

| Title |
|---|
| TH1a 015227.pdf |
| TH1a 027704.docx |
| TH1a 016753.pdf |
| TH1a 010118.pdf |
| TH1a 026228.pdf |
| TH1a 012374.pdf |
| TH1a 019779.pdf |
| TH1a 029274.xlsx |
| TH1a 018592.msg |
| TH1a 010357.pdf |
| TH1a 013617.dwg |
| TH1a 015690.pdf |
| TH1a 004225.pdf |
| TH1a 028752.pdf |
| TH1a 010208.pdf |
| TH1a 008748.dwg |
| TH1a 028837.pdf |
| TH1a 014979.dwg |
| TH1a 009715.pdf |
| TH1a 016754.pdf |
| TH1a 010381.pdf |
| TH1a 000174.pdf |
| TH1a 014795.dwg |
| TH1a 020773.pdf |
| TH1a 019008.pdf |
| TH1a 017721.msg |
| TH1a 018436.xlsm |
| TH1a 000347.pdf |
| TH1a 016856.msg |
| TH1a 010274.pdf |
| TH1a 013786.xlsx |
| TH1a 009769.pdf |
| TH1a 010469.dwg |
| TH1a 003283.pdf |
| TH1a 022033.docx |
| TH1a 019220.msg |
| TH1a 016728.pdf |
| TH1a 014936.pdf |
| TH1a 018951.pdf |
| TH1a 000999.docx |
| TH1a 017797.pdf |
| TH1a 004805.pdf |
| TH1a 018634.pdf |
| TH1a 019867.pdf |
| TH1a 018958.png |
| TH1a 000335.pdf |
| TH1a 013619.dwg |
| TH1a 029225.xls |
| TH1a 010206.pdf |
| TH1a 028839.pdf |
| TH1a 024342.xlsx |
| TH1a 009643.pdf |
| TH1a 014944.pdf |
| TH1a 004405.pdf |
| TH1a 018697.pdf |
| TH1a 019006.pdf |
| TH1a 018646.pdf |
| TH1a 018580.pdf |
| TH1a 009692.pdf |
| TH1a 013665.dwg |
| TH1a 016050.pdf |
| TH1a 015283.pdf |
| TH1a 010467.dwg |
| TH1a 015252.pdf |
| TH1a 000366.jpg |
| TH1a 016081.pdf |
| TH1a 004953.pdf |
| TH1a 004286.pdf |
| TH1a 005094.dwg |
| TH1a 014853.dwg |
| TH1a 017748.pdf |
| TH1a 000399.xlsx |
| TH1a 007710.dwg |
| TH1a 008662.dwg |
| TH1a 013662.dwg |
| TH1a 019682.pdf |
| TH1a 004250.pdf |
| TH1a 016057.pdf |
| TH1a 015284.pdf |
| TH1a 004196.pdf |
| TH1a 020549.pdf |
| TH1a 015255.pdf |
| TH1a 019229.msg |
| TH1a 004281.pdf |
| TH1a 027468.docx |
| TH1a 018501.docx |
| TH1a 019052.jpg |
| TH1a 009638.pdf |
| TH1a 021146.pdf |
| TH1a 021280.pdf |
| TH1a 014543.doc |
| TH1a 015055.dwg |
| TH1a 007339.pdf |
| TH1a 023050.docx |

| Title |
|---|
| TH1a 010201.pdf |
| TH1a 008741.dwg |
| TH1a 020292.pdf |
| TH1a 004928.pdf |
| TH1a 024901.pdf |
| TH1a 017856.pdf |
| TH1a 014943.pdf |
| TH1a 010388.pdf |
| TH1a 009582.pdf |
| TH1a 024112.pdf |
| TH1a 018641.pdf |
| TH1a 010359.pdf |
| TH1a 009695.pdf |
| TH1a 004961.pdf |
| TH1a 023808.docx |
| TH1a 006993.pdf |
| TH1a 014387.pdf |
| TH1a 010299.pdf |
| TH1a 027905.pdf |
| TH1a 008708.dwg |
| TH1a 018496.pdf |
| TH1a 003964.doc |
| TH1a 013657.dwg |
| TH1a 019110.pdf |
| TH1a 004265.pdf |
| TH1a 020352.pdf |
| TH1a 005077.dwg |
| TH1a 008650.dwg |
| TH1a 004839.pdf |
| TH1a 014861.dwg |
| TH1a 000693.pdf |
| TH1a 026095.docx |
| TH1a 009729.pdf |
| TH1a 019177.msg |
| TH1a 014994.dwg |
| TH1a 000192.docx |
| TH1a 004219.pdf |
| TH1a 022142.pdf |
| TH1a 012552.dwg |
| TH1a 026917.pdf |
| TH1a 018674.pdf |
| TH1a 014778.dwg |
| TH1a 016630.pdf |
| TH1a 001431.xls |
| TH1a 012583.dwg |
| TH1a 014613.docx |
| TH1a 008773.dwg |
| TH1a 015067.dwg |
| TH1a 000996.msg |
| TH1a 000243.msg |
| TH1a 024590.pdf |
| TH1a 018673.pdf |
| TH1a 004842.pdf |
| TH1a 016637.pdf |
| TH1a 012584.dwg |
| TH1a 014971.pdf |
| TH1a 018564.pdf |
| TH1a 026792.docx |
| TH1a 018440.pdf |
| TH1a 020970.xlsx |
| TH1a 010483.dwg |
| TH1a 014289.docx |
| TH1a 004262.pdf |
| TH1a 025879.pdf |
| TH1a 008657.dwg |
| TH1a 005070.dwg |
| TH1a 014668.pdf |
| TH1a 016650.msg |
| TH1a 020423.pdf |
| TH1a 014866.dwg |
| TH1a 015674.pdf |
| TH1a 004107.pdf |
| TH1a 025257.pdf |
| TH1a 018432.pdf |
| TH1a 023817.xlsx |
| TH1a 018725.pdf |
| TH1a 015102.pdf |
| TH1a 007305.pdf |
| TH1a 004210.pdf |
| TH1a 015069.dwg |
| TH1a 015363.xls |
| TH1a 023311.docx |
| TH1a 015085.doc |
| TH1a 020797.pdf |
| TH1a 014254.jpg |
| TH1a 001418.doc |
| TH1a 023936.pdf |
| TH1a 028528.pdf |
| TH1a 024090.xlsx |
| TH1a 014048.pdf |
| TH1a 015272.msg |
| TH1a 004968.pdf |
| TH1a 010290.pdf |
| TH1a 020907.pdf |

| Title |
|---|
| TH1a 011441.pdf |
| TH1a 008790.dwg |
| TH1a 000444.pdf |
| TH1a 014828.dwg |
| TH1a 009644.pdf |
| TH1a 003068.pdf |
| TH1a 026226.pdf |
| TH1a 000975.msg |
| TH1a 004870.pdf |
| TH1a 018690.pdf |
| TH1a 019001.pdf |
| TH1a 012567.dwg |
| TH1a 021929.pdf |
| TH1a 016714.pdf |
| TH1a 023008.pdf |
| TH1a 004172.pdf |
| TH1a 013540.dwg |
| TH1a 015260.pdf |
| TH1a 010248.pdf |
| TH1a 013591.dwg |
| TH1a 010484.dwg |
| TH1a 014737.pdf |
| TH1a 014397.docx |
| TH1a 014379.xlsx |
| TH1a 009442.pdf |
| TH1a 029103.docx |
| TH1a 010310.pdf |
| TH1a 018608.pdf |
| TH1a 008681.dwg |
| TH1a 004018.xlsx |
| TH1a 024555.txt |
| TH1a 021086.pdf |
| TH1a 005038.pdf |
| TH1a 018737.msg |
| TH1a 010234.pdf |
| TH1a 008774.dwg |
| TH1a 015060.dwg |
| TH1a 014622.docx |
| TH1a 014272.pdf |
| TH1a 006414.pdf |
| TH1a 028191.pdf |
| TH1a 009566.pdf |
| TH1a 004845.pdf |
| TH1a 009671.pdf |
| TH1a 000295.msg |
| TH1a 014993.dwg |
| TH1a 010233.pdf |
| TH1a 016019.pdf |
| TH1a 014304.docx |
| TH1a 012555.dwg |
| TH1a 004727.pdf |
| TH1a 028196.pdf |
| TH1a 016190.pdf |
| TH1a 009676.pdf |
| TH1a 000292.msg |
| TH1a 014503.pdf |
| TH1a 004966.pdf |
| TH1a 004175.pdf |
| TH1a 013547.dwg |
| TH1a 013596.dwg |
| TH1a 010189.pdf |
| TH1a 013650.dwg |
| TH1a 016065.pdf |
| TH1a 016681.msg |
| TH1a 002110.pdf |
| TH1a 010317.pdf |
| TH1a 001019.xlsx |
| TH1a 008686.dwg |
| TH1a 000694.pdf |
| TH1a 009894.pdf |
| TH1a 013533.bmp |
| TH1a 009720.pdf |
| TH1a 013535.dwg |
| TH1a 022989.pdf |
| TH1a 014742.pdf |
| TH1a 013622.dwg |
| TH1a 027615.pdf |
| TH1a 016017.pdf |
| TH1a 009845.pdf |
| TH1a 004729.pdf |
| TH1a 010365.pdf |
| TH1a 026107.xlsx |
| TH1a 022013.pdf |
| TH1a 012080.pdf |
| TH1a 016639.pdf |
| TH1a 004399.pdf |
| TH1a 014814.dwg |
| TH1a 009678.pdf |
| TH1a 018488.docx |
| TH1a 000163.docx |
| TH1a 019215.msg |
| TH1a 013549.dwg |
| TH1a 014053.msg |
| TH1a 007673.dwg |

| Title |
|---|
| TH1a 010241.pdf |
| TH1a 014380.doc |
| TH1a 015015.dwg |
| TH1a 019420.pdf |
| TH1a 008659.dwg |
| TH1a 028222.pdf |
| TH1a 006813.pdf |
| TH1a 028643.pdf |
| TH1a 006971.xlsx |
| TH1a 004830.pdf |
| TH1a 019090.pdf |
| TH1a 014868.dwg |
| TH1a 009604.pdf |
| TH1a 014571.pdf |
| TH1a 026885.xlsx |
| TH1a 007408.pdf |
| TH1a 019212.msg |
| TH1a 018449.pdf |
| TH1a 012265.pdf |
| TH1a 014054.msg |
| TH1a 008706.dwg |
| TH1a 010246.pdf |
| TH1a 015012.dwg |
| TH1a 014078.pptx |
| TH1a 013659.dwg |
| TH1a 005079.dwg |
| TH1a 017315.pdf |
| TH1a 018606.pdf |
| TH1a 016693.pdf |
| TH1a 001443.xls |
| TH1a 000929.pdf |
| TH1a 009603.pdf |
| TH1a 004783.pdf |
| TH1a 015673.pdf |
| TH1a 018392.pdf |
| TH1a 019170.xlsx |
| TH1a 004676.pdf |
| TH1a 013625.dwg |
| TH1a 004217.pdf |
| TH1a 012437.pdf |
| TH1a 009568.pdf |
| TH1a 014978.pdf |
| TH1a 012341.pdf |
| TH1a 014813.dwg |
| TH1a 017751.pdf |
| TH1a 007709.dwg |
| TH1a 009626.pdf |
| TH1a 015313.pdf |
| TH1a 018534.pdf |
| TH1a 021189.pdf |
| TH1a 017780.pdf |
| TH1a 014373.doc |
| TH1a 004159.pdf |
| TH1a 010174.pdf |
| TH1a 013775.mpp |
| TH1a 019237.msg |
| TH1a 016049.pdf |
| TH1a 004188.pdf |
| TH1a 018744.xlsx |
| TH1a 010263.pdf |
| TH1a 010081.pdf |
| TH1a 012579.dwg |
| TH1a 010431.pdf |
| TH1a 014836.dwg |
| TH1a 022747.pdf |
| TH1a 009702.pdf |
| TH1a 015237.pdf |
| TH1a 014477.pdf |
| TH1a 019184.xlsx |
| TH1a 015120.pdf |
| TH1a 018707.pdf |
| TH1a 006567.pdf |
| TH1a 004232.pdf |
| TH1a 013770.msg |
| TH1a 024896.pdf |
| TH1a 018658.pdf |
| TH1a 021930.pdf |
| TH1a 010391.pdf |
| TH1a 014831.dwg |
| TH1a 015709.pdf |
| TH1a 014785.dwg |
| TH1a 014294.msg |
| TH1a 009705.pdf |
| TH1a 015230.pdf |
| TH1a 004931.pdf |
| TH1a 021544.docx |
| TH1a 013607.dwg |
| TH1a 018700.pdf |
| TH1a 014392.docx |
| TH1a 015126.xlsx |
| TH1a 025165.pdf |
| TH1a 010218.pdf |
| TH1a 008758.dwg |
| TH1a 004770.pdf |

| Title |
|---|
| TH1a 013598.dwg |
| TH1a 008701.dwg |
| TH1a 010187.pdf |
| TH1a 010319.pdf |
| TH1a 004755.pdf |
| TH1a 000474.docx |
| TH1a 026171.pdf |
| TH1a 017773.pdf |
| TH1a 001464.doc |
| TH1a 004442.pdf |
| TH1a 004784.pdf |
| TH1a 010504.dwg |
| TH1a 018964.pdf |
| TH1a 008688.dwg |
| TH1a 011588.pdf |
| TH1a 015170.png |
| TH1a 010297.pdf |
| TH1a 023815.pdf |
| TH1a 021495.pdf |
| TH1a 007674.dwg |
| TH1a 021799.msg |
| TH1a 020665.pdf |
| TH1a 010180.pdf |
| TH1a 029281.msg |
| TH1a 015080.docx |
| TH1a 004752.pdf |
| TH1a 019046.pdf |
| TH1a 004333.pdf |
| TH1a 004837.pdf |
| TH1a 016642.pdf |
| TH1a 010503.dwg |
| TH1a 017811.pdf |
| TH1a 018963.pdf |
| TH1a 014296.xlsx |
| TH1a 006655.pdf |
| TH1a 018343.pdf |
| TH1a 000409.xlsx |
| TH1a 018722.pdf |
| TH1a 004056.doc |
| TH1a 010362.pdf |
| TH1a 022303.pdf |
| TH1a 023543.pdf |
| TH1a 001706.pdf |
| TH1a 027713.pdf |
| TH1a 004777.pdf |
| TH1a 012318.pdf |
| TH1a 026558.xlsx |
| TH1a 019374.pdf |
| TH1a 018946.pdf |
| TH1a 004812.pdf |
| TH1a 026182.pdf |
| TH1a 007680.dwg |
| TH1a 014912.dwg |
| TH1a 029275.msg |
| TH1a 016098.pdf |
| TH1a 015037.dwg |
| TH1a 024498.pdf |
| TH1a 008723.dwg |
| TH1a 005104.dwg |
| TH1a 022796.pdf |
| TH1a 010347.pdf |
| TH1a 010396.pdf |
| TH1a 018548.pdf |
| TH1a 003865.pdf |
| TH1a 014782.dwg |
| TH1a 000833.msg |
| TH1a 019250.pdf |
| TH1a 004936.pdf |
| TH1a 027637.pdf |
| TH1a 015687.pdf |
| TH1a 013600.dwg |
| TH1a 009867.pdf |
| TH1a 024085.pdf |
| TH1a 024343.pdf |
| TH1a 000190.xlsx |
| TH1a 019018.pdf |
| TH1a 014526.doc |
| TH1a 023049.docx |
| TH1a 000164.pdf |
| TH1a 018689.pdf |
| TH1a 004869.pdf |
| TH1a 029215.pdf |
| TH1a 008789.dwg |
| TH1a 013742.xls |
| TH1a 004543.pdf |
| TH1a 013516.bmp |
| TH1a 014767.pdf |
| TH1a 015680.pdf |
| TH1a 004235.pdf |
| TH1a 009412.pdf |
| TH1a 027984.pdf |
| TH1a 014306.pdf |
| TH1a 021868.pdf |
| TH1a 009621.pdf |

| Title |
|---|
| TH1a 018533.pdf |
| TH1a 017787.pdf |
| TH1a 016660.pdf |
| TH1a 015999.pdf |
| TH1a 014915.dwg |
| TH1a 007687.dwg |
| TH1a 018437.docx |
| TH1a 019112.xls |
| TH1a 019230.msg |
| TH1a 015030.dwg |
| TH1a 005103.dwg |
| TH1a 008724.dwg |
| TH1a 022038.pdf |
| TH1a 017724.pdf |
| TH1a 012570.dwg |
| TH1a 009653.pdf |
| TH1a 027471.pdf |
| TH1a 014954.pdf |
| TH1a 000440.docx |
| TH1a 009595.pdf |
| TH1a 018687.pdf |
| TH1a 013518.bmp |
| TH1a 000453.pdf |
| TH1a 015042.dwg |
| TH1a 025978.pdf |
| TH1a 020344.docx |
| TH1a 018455.docx |
| TH1a 007700.dwg |
| TH1a 014930.xlsx |
| TH1a 010444.pdf |
| TH1a 011665.pdf |
| TH1a 017789.pdf |
| TH1a 010477.dwg |
| TH1a 015997.pdf |
| TH1a 013562.dwg |
| TH1a 016091.pdf |
| TH1a 007352.pdf |
| TH1a 020649.pdf |
| TH1a 014374.pdf |
| TH1a 004181.pdf |
| TH1a 018982.msg |
| TH1a 004779.pdf |
| TH1a 018999.pdf |
| TH1a 018948.pdf |
| TH1a 005083.dwg |
| TH1a 009628.pdf |
| TH1a 004157.pdf |
| TH1a 018462.pdf |
| TH1a 015245.pdf |
| TH1a 004944.pdf |
| TH1a 013672.dwg |
| TH1a 013719.pdf |
| TH1a 004995.pdf |
| TH1a 015294.pdf |
| TH1a 004186.pdf |
| TH1a 019011.pdf |
| TH1a 017738.msg |
| TH1a 026932.pdf |
| TH1a 014838.dwg |
| TH1a 028976.pdf |
| TH1a 019143.docx |
| TH1a 010398.pdf |
| TH1a 004860.pdf |
| TH1a 018680.pdf |
| TH1a 015239.pdf |
| TH1a 003541.pdf |
| TH1a 000454.pdf |
| TH1a 026225.txt |
| TH1a 015045.dwg |
| TH1a 015689.pdf |
| TH1a 012544.pdf |
| TH1a 010211.pdf |
| TH1a 019051.png |
| TH1a 004829.pdf |
| TH1a 016647.msg |
| TH1a 021178.docx |
| TH1a 020342.pdf |
| TH1a 010300.pdf |
| TH1a 018952.jpg |
| TH1a 019058.pdf |
| TH1a 010258.pdf |
| TH1a 013581.dwg |
| TH1a 015199.jpg |
| TH1a 018740.pdf |
| TH1a 013647.dwg |
| TH1a 019070.xlsm |
| TH1a 016072.pdf |
| TH1a 004971.pdf |
| TH1a 004162.pdf |
| TH1a 013550.dwg |
| TH1a 027915.pdf |
| TH1a 024556.pdf |
| TH1a 025316.pdf |
| TH1a 014966.pdf |

| Title |
|---|
| TH1a 015314.pdf |
| TH1a 004815.pdf |
| TH1a 013787.xlsx |
| TH1a 010512.pdf |
| TH1a 010479.dwg |
| TH1a 020550.pdf |
| TH1a 010173.pdf |
| TH1a 022032.docx |
| TH1a 004249.pdf |
| TH1a 004628.pdf |
| TH1a 010264.pdf |
| TH1a 027049.docx |
| TH1a 018656.pdf |
| TH1a 016164.pdf |
| TH1a 009682.pdf |
| TH1a 015366.pdf |
| TH1a 026231.pdf |
| TH1a 026596.pdf |
| TH1a 004867.pdf |
| TH1a 018120.pdf |
| TH1a 008787.dwg |
| TH1a 015225.msg |
| TH1a 000325.pdf |
| TH1a 013609.dwg |
| TH1a 008756.dwg |
| TH1a 010216.pdf |
| TH1a 014892.dwg |
| TH1a 008672.dwg |
| TH1a 005084.dwg |
| TH1a 014843.dwg |
| TH1a 022732.pdf |
| TH1a 007689.dwg |
| TH1a 004150.pdf |
| TH1a 015242.pdf |
| TH1a 004943.pdf |
| TH1a 020698.pdf |
| TH1a 013675.dwg |
| TH1a 004247.pdf |
| TH1a 015293.pdf |
| TH1a 025904.pdf |
| TH1a 007707.dwg |
| TH1a 014895.dwg |
| TH1a 008675.dwg |
| TH1a 010443.pdf |
| TH1a 014844.dwg |
| TH1a 020060.pdf |
| TH1a 010470.dwg |
| TH1a 013565.dwg |
| TH1a 027552.pdf |
| TH1a 016096.pdf |
| TH1a 004240.pdf |
| TH1a 016047.pdf |
| TH1a 015039.dwg |
| TH1a 012538.pdf |
| TH1a 018651.pdf |
| TH1a 010349.pdf |
| TH1a 012577.dwg |
| TH1a 009685.pdf |
| TH1a 004073.pdf |
| TH1a 009654.pdf |
| TH1a 014953.pdf |
| TH1a 009592.pdf |
| TH1a 015700.pdf |
| TH1a 008780.dwg |
| TH1a 013800.pdf |
| TH1a 000826.pdf |
| TH1a 004938.pdf |
| TH1a 014531.docx |
| TH1a 018709.pdf |
| TH1a 002477.pdf |
| TH1a 024898.pdf |
| TH1a 008751.dwg |
| TH1a 000698.msg |
| TH1a 008691.dwg |
| TH1a 003796.pdf |
| TH1a 014871.dwg |
| TH1a 005067.dwg |
| TH1a 000228.msg |
| TH1a 008646.bmp |
| TH1a 019913.pdf |
| TH1a 008718.dwg |
| TH1a 010494.dwg |
| TH1a 025423.xlsx |
| TH1a 026797.pdf |
| TH1a 019100.pdf |
| TH1a 014378.xlsx |
| TH1a 004275.pdf |
| TH1a 014051.pdf |
| TH1a 014929.dwg |
| TH1a 010289.pdf |
| TH1a 004855.pdf |
| TH1a 028531.pdf |
| TH1a 009661.pdf |
| TH1a 012593.dwg |

| Title |
|---|
| TH1a 000254.msg |
| TH1a 001414.msg |
| TH1a 004730.pdf |
| TH1a 017716.pdf |
| TH1a 018478.docx |
| TH1a 008764.dwg |
| TH1a 015070.dwg |
| TH1a 028179.docx |
| TH1a 015135.xls |
| TH1a 026094.docx |
| TH1a 022990.pdf |
| TH1a 029229.pdf |
| TH1a 016627.pdf |
| TH1a 027782.pdf |
| TH1a 009666.pdf |
| TH1a 028536.pdf |
| TH1a 012594.dwg |
| TH1a 018574.pdf |
| TH1a 014305.docx |
| TH1a 004737.pdf |
| TH1a 018663.pdf |
| TH1a 009571.pdf |
| TH1a 008763.dwg |
| TH1a 015202.png |
| TH1a 015132.xls |
| TH1a 014088.pptx |
| TH1a 024409.pdf |
| TH1a 008696.dwg |
| TH1a 000123.pdf |
| TH1a 010307.pdf |
| TH1a 008641.bmp |
| TH1a 018481.pdf |
| TH1a 019914.pdf |
| TH1a 019125.docx |
| TH1a 010199.pdf |
| TH1a 009455.pdf |
| TH1a 004272.pdf |
| TH1a 016703.pdf |
| TH1a 027701.docx |
| TH1a 011708.pdf |
| TH1a 015169.png |
| TH1a 007070.pdf |
| TH1a 013557.dwg |
| TH1a 016629.pdf |
| TH1a 010403.pdf |
| TH1a 009668.pdf |
| TH1a 022462.pdf |
| TH1a 023310.docx |
| TH1a 008633.bmp |
| TH1a 016007.pdf |
| TH1a 004200.pdf |
| TH1a 000439.xlsx |
| TH1a 026883.docx |
| TH1a 023545.xlsx |
| TH1a 026887.pdf |
| TH1a 028125.pdf |
| TH1a 004820.pdf |
| TH1a 001015.doc |
| TH1a 017806.pdf |
| TH1a 009614.pdf |
| TH1a 008698.dwg |
| TH1a 014087.xlsx |
| TH1a 000586.msg |
| TH1a 004745.pdf |
| TH1a 027086.pdf |
| TH1a 018752.msg |
| TH1a 010251.pdf |
| TH1a 008711.dwg |
| TH1a 013725.pdf |
| TH1a 018749.pdf |
| TH1a 018489.docx |
| TH1a 004978.pdf |
| TH1a 015279.pdf |
| TH1a 024809.pdf |
| TH1a 004827.pdf |
| TH1a 009613.pdf |
| TH1a 004793.pdf |
| TH1a 018973.pdf |
| TH1a 005069.dwg |
| TH1a 024252.pdf |
| TH1a 004484.pdf |
| TH1a 008716.dwg |
| TH1a 015002.dwg |
| TH1a 010190.pdf |
| TH1a 026799.pdf |
| TH1a 010287.pdf |
| TH1a 018459.pdf |
| TH1a 014044.msg |
| TH1a 000945.pdf |
| TH1a 024340.docx |
| TH1a 020834.pdf |
| TH1a 024558.pdf |
| TH1a 020497.pdf |
| TH1a 020347.xlsx |

| Title |
|---|
| TH1a 027335.pdf |
| TH1a 028992.pdf |
| TH1a 018664.pdf |
| TH1a 014984.dwg |
| TH1a 010224.pdf |
| TH1a 004209.pdf |
| TH1a 014747.docx |
| TH1a 010133.pdf |
| TH1a 018557.docx |
| TH1a 016778.pdf |
| TH1a 021350.pdf |
| TH1a 004852.pdf |
| TH1a 000299.pdf |
| TH1a 026794.xlsx |
| TH1a 012358.pdf |
| TH1a 019493.pdf |
| TH1a 019334.pdf |
| TH1a 014961.pdf |
| TH1a 027332.pdf |
| TH1a 019784.pdf |
| TH1a 019122.xlsx |
| TH1a 014983.dwg |
| TH1a 010223.pdf |
| TH1a 023063.pdf |
| TH1a 010134.pdf |
| TH1a 023402.pdf |
| TH1a 016221.msg |
| TH1a 017808.pdf |
| TH1a 014876.dwg |
| TH1a 018955.jpg |
| TH1a 000820.docx |
| TH1a 013586.dwg |
| TH1a 022548.pdf |
| TH1a 010493.dwg |
| TH1a 013640.dwg |
| TH1a 029145.pdf |
| TH1a 016075.pdf |
| TH1a 004976.pdf |
| TH1a 018031.pdf |
| TH1a 010148.pdf |
| TH1a 004165.pdf |
| TH1a 018450.pdf |
| TH1a 023692.pdf |
| TH1a 025160.docx |
| TH1a 014804.dwg |
| TH1a 004739.pdf |
| TH1a 010375.pdf |
| TH1a 028188.pdf |
| TH1a 013632.dwg |
| TH1a 001463.ppt |
| TH1a 009855.pdf |
| TH1a 009884.pdf |
| TH1a 004576.pdf |
| TH1a 013523.bmp |
| TH1a 007002.pdf |
| TH1a 004452.pdf |
| TH1a 004794.pdf |
| TH1a 014878.dwg |
| TH1a 019147.docx |
| TH1a 018506.pdf |
| TH1a 000221.msg |
| TH1a 010309.pdf |
| TH1a 008649.dwg |
| TH1a 018611.pdf |
| TH1a 016684.pdf |
| TH1a 000379.msg |
| TH1a 013588.dwg |
| TH1a 026458.pdf |
| TH1a 015005.dwg |
| TH1a 010197.pdf |
| TH1a 019205.msg |
| TH1a 013559.dwg |
| TH1a 010280.pdf |
| TH1a 014920.dwg |
| TH1a 027050.pdf |
| TH1a 004034.pdf |
| TH1a 016649.msg |
| TH1a 015081.docx |
| TH1a 000226.msg |
| TH1a 004742.pdf |
| TH1a 015172.msg |
| TH1a 010256.pdf |
| TH1a 000365.pdf |
| TH1a 013649.dwg |
| TH1a 003891.pptx |
| TH1a 026329.pdf |
| TH1a 014927.dwg |
| TH1a 001195.pdf |
| TH1a 010404.pdf |
| TH1a 014968.pdf |
| TH1a 025318.pdf |
| TH1a 014803.dwg |
| TH1a 011532.pdf |
| TH1a 000994.pdf |

| Title |
|---|
| TH1a 008634.bmp |
| TH1a 013635.dwg |
| TH1a 029130.pdf |
| TH1a 016000.pdf |
| TH1a 023540.txt |
| TH1a 000443.xlsx |
| TH1a 027174.pdf |
| TH1a 015274.msg |
| TH1a 011710.pdf |
| TH1a 010296.pdf |
| TH1a 010247.pdf |
| TH1a 010181.pdf |
| TH1a 015013.dwg |
| TH1a 019131.docx |
| TH1a 027356.pdf |
| TH1a 023534.docx |
| TH1a 016692.pdf |
| TH1a 022069.pdf |
| TH1a 000625.xlsx |
| TH1a 019096.pdf |
| TH1a 018962.pdf |
| TH1a 009602.pdf |
| TH1a 004782.pdf |
| TH1a 004025.pdf |
| TH1a 025197.pdf |
| TH1a 018434.pdf |
| TH1a 018738.msg |
| TH1a 019178.msg |
| TH1a 011809.pdf |
| TH1a 004216.pdf |
| TH1a 018723.pdf |
| TH1a 013624.dwg |
| TH1a 010363.pdf |
| TH1a 003345.pdf |
| TH1a 022298.txt |
| TH1a 014777.dwg |
| TH1a 011980.pdf |
| TH1a 013532.bmp |
| TH1a 025256.pdf |
| TH1a 004211.pdf |
| TH1a 015068.dwg |
| TH1a 022535.docx |
| TH1a 018724.pdf |
| TH1a 024336.docx |
| TH1a 000191.pdf |
| TH1a 022012.pdf |
| TH1a 000953.pdf |
| TH1a 014815.dwg |
| TH1a 000405.pdf |
| TH1a 015273.msg |
| TH1a 015171.doc |
| TH1a 022640.pdf |
| TH1a 014052.msg |
| TH1a 023813.pdf |
| TH1a 010240.pdf |
| TH1a 013599.dwg |
| TH1a 023317.pdf |
| TH1a 007672.dwg |
| TH1a 019118.pdf |
| TH1a 010186.pdf |
| TH1a 004754.pdf |
| TH1a 019421.pdf |
| TH1a 008658.dwg |
| TH1a 020341.msg |
| TH1a 004831.pdf |
| TH1a 023539.pdf |
| TH1a 015330.pdf |
| TH1a 004785.pdf |
| TH1a 009605.pdf |
| TH1a 022195.pdf |
| TH1a 008772.dwg |
| TH1a 014992.dwg |
| TH1a 029211.xls |
| TH1a 016018.pdf |
| TH1a 011958.pdf |
| TH1a 012554.dwg |
| TH1a 025419.docx |
| TH1a 000623.msg |
| TH1a 018672.pdf |
| TH1a 008824.pdf |
| TH1a 000293.msg |
| TH1a 014970.pdf |
| TH1a 004515.pdf |
| TH1a 007061.pdf |
| TH1a 013546.dwg |
| TH1a 018441.pdf |
| TH1a 022798.xlsx |
| TH1a 010482.dwg |
| TH1a 013597.dwg |
| TH1a 016064.pdf |
| TH1a 010188.pdf |
| TH1a 001503.xlsx |
| TH1a 008656.dwg |
| TH1a 016680.msg |

| Title |
|---|
| TH1a 006552.pdf |
| TH1a 009852.pdf |
| TH1a 004207.pdf |
| TH1a 028770.pdf |
| TH1a 015219.msg |
| TH1a 013524.bmp |
| TH1a 028523.docx |
| TH1a 014765.xlsx |
| TH1a 014055.msg |
| TH1a 008707.dwg |
| TH1a 007675.dwg |
| TH1a 013658.dwg |
| TH1a 004753.pdf |
| TH1a 027904.xlsx |
| TH1a 005078.dwg |
| TH1a 027898.msg |
| TH1a 007227.pdf |
| TH1a 011699.pdf |
| TH1a 015756.pdf |
| TH1a 004836.pdf |
| TH1a 018510.pdf |
| TH1a 010502.dwg |
| TH1a 016222.pdf |
| TH1a 015672.pdf |
| TH1a 026891.pdf |
| TH1a 000122.ppt |
| TH1a 025955.pdf |
| TH1a 025280.pdf |
| TH1a 016011.pdf |
| TH1a 022787.docx |
| TH1a 014744.pdf |
| TH1a 027903.docx |
| TH1a 021561.pdf |
| TH1a 006869.pdf |
| TH1a 009569.pdf |
| TH1a 014812.dwg |
| TH1a 015675.pdf |
| TH1a 013534.dwg |
| TH1a 009721.pdf |
| TH1a 016016.pdf |
| TH1a 000777.docx |
| TH1a 013623.dwg |
| TH1a 015103.pdf |
| TH1a 010364.pdf |
| TH1a 004728.pdf |
| TH1a 014255.jpg |
| TH1a 016638.pdf |
| TH1a 002615.pdf |
| TH1a 019214.msg |
| TH1a 004969.pdf |
| TH1a 002350.pdf |
| TH1a 014049.pdf |
| TH1a 013548.dwg |
| TH1a 010291.pdf |
| TH1a 015993.xls |
| TH1a 008700.dwg |
| TH1a 012515.pdf |
| TH1a 014098.pdf |
| TH1a 029287.msg |
| TH1a 015014.dwg |
| TH1a 010318.pdf |
| TH1a 000230.msg |
| TH1a 017772.pdf |
| TH1a 027046.pdf |
| TH1a 008689.dwg |
| TH1a 000934.msg |
| TH1a 014869.dwg |
| TH1a 028555.pdf |
| TH1a 010505.dwg |
| TH1a 020974.pdf |
| TH1a 010232.pdf |
| TH1a 019171.msg |
| TH1a 015066.dwg |
| TH1a 004726.pdf |
| TH1a 026563.pdf |
| TH1a 027484.pdf |
| TH1a 007252.pdf |
| TH1a 026102.pdf |
| TH1a 016636.pdf |
| TH1a 004843.pdf |
| TH1a 012585.dwg |
| TH1a 009677.pdf |
| TH1a 004967.pdf |
| TH1a 015266.pdf |
| TH1a 021865.docx |
| TH1a 019129.docx |
| TH1a 004174.pdf |
| TH1a 023319.pdf |
| TH1a 014409.jpg |
| TH1a 004263.pdf |
| TH1a 018756.pdf |
| TH1a 013651.dwg |
| TH1a 023994.pdf |
| TH1a 010316.pdf |

| Title |
|---|
| TH1a 005071.dwg |
| TH1a 014867.dwg |
| TH1a 018519.pdf |
| TH1a 004960.pdf |
| TH1a 013541.dwg |
| TH1a 010298.pdf |
| TH1a 029244.pdf |
| TH1a 010249.pdf |
| TH1a 008709.dwg |
| TH1a 004264.pdf |
| TH1a 023805.docx |
| TH1a 010311.pdf |
| TH1a 022406.pdf |
| TH1a 008651.dwg |
| TH1a 018609.pdf |
| TH1a 012025.pdf |
| TH1a 001314.pdf |
| TH1a 019098.pdf |
| TH1a 000995.mpp |
| TH1a 008680.dwg |
| TH1a 020144.docx |
| TH1a 010235.pdf |
| TH1a 019176.msg |
| TH1a 018736.msg |
| TH1a 004218.pdf |
| TH1a 012553.dwg |
| TH1a 014779.dwg |
| TH1a 009567.pdf |
| TH1a 018675.pdf |
| TH1a 026673.pdf |
| TH1a 016631.pdf |
| TH1a 014977.pdf |
| TH1a 000294.msg |
| TH1a 009670.pdf |
| TH1a 004984.pdf |
| TH1a 015028.dwg |
| TH1a 013663.dwg |
| TH1a 004197.pdf |
| TH1a 013713.msg |
| TH1a 021185.txt |
| TH1a 025803.docx |
| TH1a 004146.pdf |
| TH1a 029271.pdf |
| TH1a 004280.pdf |
| TH1a 015190.xlsx |
| TH1a 016219.pdf |
| TH1a 011812.xlsx |
| TH1a 016687.xls |
| TH1a 021181.docx |
| TH1a 008664.dwg |
| TH1a 012471.pdf |
| TH1a 001036.pdf |
| TH1a 018718.pdf |
| TH1a 015054.dwg |
| TH1a 010200.pdf |
| TH1a 008740.dwg |
| TH1a 019192.msg |
| TH1a 008791.dwg |
| TH1a 015228.pdf |
| TH1a 000445.pdf |
| TH1a 002310.pdf |
| TH1a 014297.pdf |
| TH1a 014829.dwg |
| TH1a 019776.pdf |
| TH1a 018691.pdf |
| TH1a 004871.pdf |
| TH1a 018640.pdf |
| TH1a 009694.pdf |
| TH1a 012566.dwg |
| TH1a 013776.vcf |
| TH1a 015053.dwg |
| TH1a 013768.msg |
| TH1a 010207.pdf |
| TH1a 014945.pdf |
| TH1a 018696.pdf |
| TH1a 009584.pdf |
| TH1a 018647.pdf |
| TH1a 009693.pdf |
| TH1a 012561.dwg |
| TH1a 020966.docx |
| TH1a 016051.pdf |
| TH1a 004983.pdf |
| TH1a 013664.dwg |
| TH1a 004190.pdf |
| TH1a 000382.msg |
| TH1a 007054.pdf |
| TH1a 013573.dwg |
| TH1a 003935.docx |
| TH1a 028391.pdf |
| TH1a 014072.pdf |
| TH1a 016727.pdf |
| TH1a 016080.pdf |
| TH1a 014852.dwg |
| TH1a 014939.pdf |

| Title |
|---|
| TH1a 012492.pdf |
| TH1a 008687.dwg |
| TH1a 016715.pdf |
| TH1a 014421.pdf |
| TH1a 015261.pdf |
| TH1a 004173.pdf |
| TH1a 010485.dwg |
| TH1a 018497.pdf |
| TH1a 013590.dwg |
| TH1a 013656.dwg |
| TH1a 015176.pdf |
| TH1a 005076.dwg |
| TH1a 023993.pdf |
| TH1a 020353.pdf |
| TH1a 000222.pdf |
| TH1a 004838.pdf |
| TH1a 015758.pdf |
| TH1a 023151.pdf |
| TH1a 014860.dwg |
| TH1a 020160.pdf |
| TH1a 029238.pdf |
| TH1a 008775.dwg |
| TH1a 014995.dwg |
| TH1a 022143.pdf |
| TH1a 015061.dwg |
| TH1a 004340.pdf |
| TH1a 028190.pdf |
| TH1a 026105.pdf |
| TH1a 000152.msg |
| TH1a 004844.pdf |
| TH1a 018562.pdf |
| TH1a 000941.msg |
| TH1a 012582.dwg |
| TH1a 016056.pdf |
| TH1a 004251.pdf |
| TH1a 018764.pdf |
| TH1a 027465.docx |
| TH1a 015285.pdf |
| TH1a 013574.dwg |
| TH1a 018473.pdf |
| TH1a 015254.pdf |
| TH1a 024891.docx |
| TH1a 019228.msg |
| TH1a 016720.pdf |
| TH1a 014855.dwg |
| TH1a 009639.pdf |
| TH1a 005092.dwg |
| TH1a 013681.pdf |
| TH1a 000217.pdf |
| TH1a 019067.msg |
| TH1a 014884.dwg |
| TH1a 004768.pdf |
| TH1a 015667.xls |
| TH1a 000184.xlsx |
| TH1a 016796.msg |
| TH1a 020242.pdf |
| TH1a 023386.pdf |
| TH1a 000121.docx |
| TH1a 020155.pdf |
| TH1a 004929.pdf |
| TH1a 014942.pdf |
| TH1a 010389.pdf |
| TH1a 009645.pdf |
| TH1a 015711.pdf |
| TH1a 009583.pdf |
| TH1a 017732.pdf |
| TH1a 019000.pdf |
| TH1a 020630.txt |
| TH1a 010358.pdf |
| TH1a 013618.dwg |
| TH1a 015200.jpg |
| TH1a 008747.dwg |
| TH1a 027329.docx |
| TH1a 009642.pdf |
| TH1a 004876.pdf |
| TH1a 017735.pdf |
| TH1a 024551.docx |
| TH1a 018581.pdf |
| TH1a 007606.pdf |
| TH1a 004256.pdf |
| TH1a 024746.pdf |
| TH1a 015144.pdf |
| TH1a 026013.pdf |
| TH1a 015282.pdf |
| TH1a 015253.pdf |
| TH1a 018474.pdf |
| TH1a 007698.dwg |
| TH1a 010466.dwg |
| TH1a 000626.docx |
| TH1a 004287.pdf |
| TH1a 004952.pdf |
| TH1a 014766.mpp |
| TH1a 005095.dwg |
| TH1a 001481.pdf |

| Title |
|---|
| TH1a 017798.pdf |
| TH1a 022294.docx |
| TH1a 001450.pdf |
| TH1a 008663.dwg |
| TH1a 014883.dwg |
| TH1a 016023.pdf |
| TH1a 025174.pdf |
| TH1a 003588.pdf |
| TH1a 013616.dwg |
| TH1a 021548.docx |
| TH1a 022793.txt |
| TH1a 010209.pdf |
| TH1a 019246.pdf |
| TH1a 009714.pdf |
| TH1a 004920.pdf |
| TH1a 014820.dwg |
| TH1a 017715.xls |
| TH1a 018698.pdf |
| TH1a 021132.pdf |
| TH1a 017720.msg |
| TH1a 023206.pdf |
| TH1a 016857.msg |
| TH1a 004258.pdf |
| TH1a 015021.dwg |
| TH1a 000888.msg |
| TH1a 008735.dwg |
| TH1a 014904.dwg |
| TH1a 007696.dwg |
| TH1a 000397.pdf |
| TH1a 004289.pdf |
| TH1a 018522.pdf |
| TH1a 014937.pdf |
| TH1a 015305.pdf |
| TH1a 019703.pdf |
| TH1a 017796.pdf |
| TH1a 004300.pdf |
| TH1a 017747.pdf |
| TH1a 025431.pdf |
| TH1a 004761.pdf |
| TH1a 018981.pdf |
| TH1a 014075.doc |
| TH1a 016058.pdf |
| TH1a 008732.dwg |
| TH1a 004199.pdf |
| TH1a 012280.pdf |
| TH1a 004148.pdf |
| TH1a 014060.msg |
| TH1a 004027.docx |
| TH1a 000574.msg |
| TH1a 009637.pdf |
| TH1a 016676.pdf |
| TH1a 016100.pdf |
| TH1a 018632.pdf |
| TH1a 004766.pdf |
| TH1a 018986.pdf |
| TH1a 004223.pdf |
| TH1a 016024.pdf |
| TH1a 015696.pdf |
| TH1a 018716.pdf |
| TH1a 024352.pdf |
| TH1a 019994.pdf |
| TH1a 029203.pdf |
| TH1a 004693.pdf |
| TH1a 003937.msg |
| TH1a 016752.pdf |
| TH1a 014827.dwg |
| TH1a 014793.dwg |
| TH1a 004020.xlsx |
| TH1a 012568.dwg |
| TH1a 021554.pdf |
| TH 004657.vcf |
| TH 009866.pdf |
| TH 005476.vcf |
| TH 004236.vcf |
| TH 010671.doc |
| TH 004932.vcf |
| TH 005300.vcf |
| TH 005761.vcf |
| TH 004121.vcf |
| TH 003413.vcf |
| TH 002986.vcf |
| TH 007508.pdf |
| TH 006348.pdf |
| TH 002195.vcf |
| TH 003072.vcf |
| TH 004079.vcf |
| TH 003704.vcf |
| TH 005289.vcf |
| TH 002525.vcf |
| TH 002282.vcf |
| TH 003365.vcf |
| TH 003187.vcf |
| TH 005878.vcf |
| TH 002401.vcf |

| Title |
|---|
| TH1a 025159.docx |
| TH1a 017749.pdf |
| TH1a 018957.png |
| TH1a 026958.pdf |
| TH1a 007711.dwg |
| TH1a 004224.pdf |
| TH1a 029113.pdf |
| TH1a 018711.pdf |
| TH1a 007496.pdf |
| TH1a 015691.pdf |
| TH1a 004645.pdf |
| TH1a 008749.dwg |
| TH1a 004133.pdf |
| TH1a 019157.docx |
| TH1a 016755.pdf |
| TH1a 014260.jpg |
| TH1a 014794.dwg |
| TH1a 018649.pdf |
| TH1a 018594.msg |
| TH1a 010351.pdf |
| TH1a 019012.msg |
| TH1a 015195.doc |
| TH1a 001506.pdf |
| TH1a 010275.pdf |
| TH1a 022910.pdf |
| TH1a 004639.pdf |
| TH1a 010468.dwg |
| TH1a 018514.docx |
| TH1a 016729.pdf |
| TH1a 010162.pdf |
| TH1a 018950.pdf |
| TH1a 006742.pdf |
| TH1a 009630.pdf |
| TH1a 026565.xlsx |
| TH1a 004804.pdf |
| TH1a 016107.pdf |
| TH1a 018635.pdf |
| TH1a 024889.docx |
| TH1a 018959.png |
| TH1a 025425.txt |
| TH1a 015026.dwg |
| TH1a 023325.pdf |
| TH1a 010272.pdf |
| TH1a 016439.pdf |
| TH1a 007691.dwg |
| TH1a 014903.dwg |
| TH1a 018748.xlsx |
| TH1a 019226.msg |
| TH1a 015302.pdf |
| TH1a 004803.pdf |
| TH1a 028106.pdf |
| TH1a 015078.docx |
| TH1a 001038.pdf |
| TH1a 019069.msg |
| TH1a 025173.pdf |
| TH1a 016783.pdf |
| TH1a 026553.docx |
| TH1a 013611.dwg |
| TH1a 016837.pdf |
| TH1a 005002.pdf |
| TH1a 021861.docx |
| TH1a 009713.pdf |
| TH1a 024549.docx |
| TH1a 004134.pdf |
| TH1a 004927.pdf |
| TH1a 010387.pdf |
| TH1a 015365.msg |
| TH1a 019778.pdf |
| TH1a 010356.pdf |
| TH 006102.vcf |
| TH 005017.vcf |
| TH 005804.vcf |
| TH 001117.msg |
| TH 004591.vcf |
| TH 007450.pdf |
| TH 004540.vcf |
| TH 003939.vcf |
| TH 004686.vcf |
| TH 010568.pdf |
| TH 003861.vcf |
| TH 002253.vcf |
| TH 004418.vcf |
| TH 005258.vcf |
| TH 002632.vcf |
| TH 005639.vcf |
| TH 010430.pdf |
| TH 002144.vcf |
| TH 010080.pdf |
| TH 002957.vcf |
| TH 012072.pdf |
| TH 007043.doc |
| TH 003620.vcf |
| TH 002873.vcf |
| TH 003994.vcf |

| Title |
|---|
| TH 003241.vcf |
| TH 003945.vcf |
| TH 003290.vcf |
| TH 002716.vcf |
| TH 003156.vcf |
| TH 004816.vcf |
| TH 005224.vcf |
| TH 005583.vcf |
| TH 002588.vcf |
| TH 004005.vcf |
| TH 009627.pdf |
| TH 006026.vcf |
| TH 004773.vcf |
| TH 005133.vcf |
| TH 002559.vcf |
| TH 006830.pdf |
| TH 005920.vcf |
| TH 010003.xls |
| TH 000898.msg |
| TH 006179.vcf |
| TH 004998.vcf |
| TH 003993.vcf |
| TH 002874.vcf |
| TH 003297.vcf |
| TH 003942.vcf |
| TH 009778.pdf |
| TH 002711.vcf |
| TH 005223.vcf |
| TH 004811.vcf |
| TH 002228.vcf |
| TH 004002.vcf |
| TH 009620.pdf |
| TH 002649.vcf |
| TH 002698.vcf |
| TH 005134.vcf |
| TH 005693.vcf |
| TH 000963.docx |
| TH 007205.pdf |
| TH 005555.vcf |
| TH 005010.vcf |
| TH 007038.doc |
| TH 004596.vcf |
| TH 001110.msg |
| TH 005803.vcf |
| TH 004547.vcf |
| TH 004126.vcf |
| TH 005766.vcf |
| TH 002981.vcf |
| TH 003414.vcf |
| TH 003075.vcf |
| TH 002192.vcf |
| TH 000988.jpg |
| TH 005148.vcf |
| TH 002143.vcf |
| TH 004369.vcf |
| TH 003362.vcf |
| TH 002285.vcf |
| TH 002522.vcf |
| TH 006177.vcf |
| TH 000896.msg |
| TH 005062.vcf |
| TH 002408.vcf |
| TH 003248.vcf |
| TH 005871.vcf |
| TH 004996.vcf |
| TH 004292.vcf |
| TH 004947.vcf |
| TH 005375.vcf |
| TH 006604.pdf |
| TH 004154.vcf |
| TH 003814.vcf |
| TH 002581.vcf |
| TH 011664.pdf |
| TH 003007.vcf |
| TH 002131.vcf |
| TH 002696.vcf |
| TH 002922.vcf |
| TH 003310.vcf |
| TH 003655.vcf |
| TH 001916.pdf |
| TH 002806.vcf |
| TH 003234.vcf |
| TH 003930.vcf |
| TH 004549.vcf |
| TH 002763.vcf |
| TH 003684.vcf |
| TH 005768.vcf |
| TH 004128.vcf |
| TH 004411.vcf |
| TH 005251.vcf |
| TH 006341.pdf |
| TH 010422.msg |
| TH 005197.vcf |
| TH 006082.vcf |

| Title |
|---|
| TH 000429.doc |
| TH 003537.vcf |
| TH 002377.vcf |
| TH 011089.msg |
| TH 004464.vcf |
| TH 001007.jpg |
| TH 006334.pdf |
| TH 010457.msg |
| TH 005645.vcf |
| TH 000916.msg |
| TH 003778.vcf |
| TH 002138.vcf |
| TH 005694.vcf |
| TH 006784.pdf |
| TH 003319.vcf |
| TH 005552.vcf |
| TH 004312.vcf |
| TH 010265.pdf |
| TH 003627.vcf |
| TH 003180.vcf |
| TH 003246.vcf |
| TH 002406.vcf |
| TH 002370.vcf |
| TH 003530.vcf |
| TH 004949.vcf |
| TH 003151.vcf |
| TH 005584.vcf |
| TH 001000.jpg |
| TH 004463.vcf |
| TH 003468.vcf |
| TH 005642.vcf |
| TH 003009.vcf |
| TH 011107.msg |
| TH 006021.vcf |
| TH 006783.pdf |
| TH 004774.vcf |
| TH 004315.vcf |
| TH 005927.vcf |
| TH 006105.vcf |
| TH 004650.vcf |
| TH 002808.vcf |
| TH 004231.vcf |
| TH 005471.vcf |
| TH 005307.vcf |
| TH 004935.vcf |
| TH 004681.vcf |
| TH 002254.vcf |
| TH 003866.vcf |
| TH 001099.msg |
| TH 002635.vcf |
| TH 010437.pdf |
| TH 005199.vcf |
| TH 004708.vcf |
| TH 003703.vcf |
| TH 005529.vcf |
| TH 012075.pdf |
| TH 002950.vcf |
| TH 003629.vcf |
| TH 004622.vcf |
| TH 004185.vcf |
| TH 002092.jpg |
| TH 001518.pdf |
| TH 005403.vcf |
| TH 004243.vcf |
| TH 010172.doc |
| TH 004535.vcf |
| TH 006265.pdf |
| TH 003299.vcf |
| TH 005714.vcf |
| TH 009776.pdf |
| TH 003466.vcf |
| TH 002226.vcf |
| TH 002647.vcf |
| TH 003771.vcf |
| TH 011109.msg |
| TH 005929.vcf |
| TH 002550.vcf |
| TH 007036.doc |
| TH 004598.vcf |
| TH 002474.vcf |
| TH 003593.vcf |
| TH 003542.vcf |
| TH 002302.vcf |
| TH 005309.vcf |
| TH 003123.vcf |
| TH 002113.xlsx |
| TH 010561.pdf |
| TH 004863.vcf |
| TH 001097.msg |
| TH 005984.vcf |
| TH 003868.vcf |
| TH 005630.vcf |
| TH 004070.vcf |
| TH 009652.pdf |

**Title**
TH 006053.vcf
TH 010845.doc
TH 004706.vcf
TH 000504.doc
TH 005955.vcf
TH 004367.vcf
TH 010210.pdf
TH 003652.vcf
TH 010109.doc
TH 001119.msg
TH 003233.vcf
TH 002801.vcf
TH 002305.vcf
TH 003937.vcf
TH 003683.vcf
TH 002764.vcf
TH 011481.pdf
TH 006961.docx
TH 005256.vcf
TH 004416.vcf
TH 002988.vcf
TH 000255.xls
TH 004077.vcf
TH 005637.vcf
TH 006085.vcf
TH 011172.msg
TH 005141.vcf
TH 010397.doc
TH 009930.pdf
TH 004360.vcf
TH 005952.vcf
TH 003189.vcf
TH 005065.vcf
TH 000891.msg
TH 002120.txt
TH 004244.vcf
TH 005404.vcf
TH 006262.pdf
TH 004532.vcf
TH 002379.vcf
TH 004153.vcf
TH 005713.vcf
TH 003158.vcf
TH 009771.pdf
TH 002221.vcf
TH 003461.vcf
TH 004818.vcf
TH 003000.vcf
TH 002640.vcf
TH 000918.msg
TH 002691.vcf
TH 003776.vcf
TH 003317.vcf
TH 002925.vcf
TH 002751.vcf
TH 002330.vcf
TH 001220.pdf
TH 003902.vcf
TH 004909.vcf
TH 011004.pdf
TH 002834.vcf
TH 002780.vcf
TH 003667.vcf
TH 005026.eml
TH 001074.msg
TH 005515.vcf
TH 006888.xls
TH 003098.vcf
TH 005174.vcf
TH 007183.pdf
TH 004042.vcf
TH 003049.vcf
TH 002609.vcf
TH 004423.vcf
TH 001040.jpg
TH 007533.pdf
TH 003428.vcf
TH 000875.msg
TH 004166.vcf
TH 005726.vcf
TH 011057.jpg
TH 005347.vcf
TH 004507.vcf
TH 000860.doc
TH 002848.vcf
TH 005843.vcf
TH 005396.vcf
TH 006145.vcf
TH 005050.vcf
TH 010286.doc
TH 010521.doc
TH 005569.vcf
TH 003485.vcf
TH 002910.vcf

**Title**
TH 011175.msg
TH 007088.pptx
TH 005146.vcf
TH 005280.vcf
TH 005527.vcf
TH 005019.vcf
TH 004659.vcf
TH 004238.vcf
TH 005478.vcf
TH 000484.pdf
TH 003594.vcf
TH 002473.vcf
TH 000827.pdf
TH 003545.vcf
TH 003124.vcf
TH 004688.vcf
TH 005983.vcf
TH 006346.pdf
TH 001090.msg
TH 004864.vcf
TH 010382.msg
TH 010346.doc
TH 005190.vcf
TH 009655.pdf
TH 010044.msg
TH 006054.vcf
TH 004701.vcf
TH 000976.png
TH 002959.vcf
TH 005520.vcf
TH 005287.vcf
TH 006170.vcf
TH 004182.vcf
TH 004625.vcf
TH 004991.vcf
TH 005876.vcf
TH 005372.vcf
TH 004940.vcf
TH 004295.vcf
TH 003539.vcf
TH 010968.pdf
TH 006603.pdf
TH 011062.jpg
TH 002718.vcf
TH 002586.vcf
TH 003813.vcf
TH 001009.jpg
TH 009629.pdf
TH 010830.pdf
TH 010334.pdf
TH 002136.vcf
TH 006028.vcf
TH 002557.vcf
TH 003111.vcf
TH 010553.pdf
TH 002497.vcf
TH 010548.msg
TH 003570.vcf
TH 010695.pdf
TH 003206.vcf
TH 002446.vcf
TH 006139.vcf
TH 004880.vcf
TH 004355.vcf
TH 006877.pdf
TH 005967.vcf
TH 011147.msg
TH 006061.vcf
TH 004093.vcf
TH 004734.vcf
TH 005602.vcf
TH 009660.pdf
TH 005263.vcf
TH 004851.vcf
TH 004384.vcf
TH 002268.vcf
TH 000260.xls
TH 010288.pdf
TH 005081.vcf
TH 006194.vcf
TH 005892.vcf
TH 004975.vcf
TH 002899.vcf
TH 009821.pdf
TH 004271.vcf
TH 005431.vcf
TH 001150.msg
TH 009795.pdf
TH 010384.docx
TH 004610.vcf
TH 004329.vcf
TH 003322.vcf
TH 002562.vcf
TH 005108.vcf

| Title |
|---|
| TH 010301.pdf |
| TH 010039.jpg |
| TH 003792.vcf |
| TH 002675.vcf |
| TH 010477.pdf |
| TH 002214.vcf |
| TH 003826.vcf |
| TH 005721.vcf |
| TH 004161.vcf |
| TH 010250.doc |
| TH 006193.vcf |
| TH 004972.vcf |
| TH 005340.vcf |
| TH 003979.vcf |
| TH 009826.pdf |
| TH 005391.vcf |
| TH 005844.vcf |
| TH 006142.vcf |
| TH 004617.vcf |
| TH 004489.vcf |
| TH 002565.vcf |
| TH 003325.vcf |
| TH 003744.vcf |
| TH 003032.vcf |
| TH 005679.vcf |
| TH 004039.vcf |
| TH 003453.vcf |
| TH 004458.vcf |
| TH 010769.doc |
| TH 006308.pdf |
| TH 003116.vcf |
| TH 003577.vcf |
| TH 002490.vcf |
| TH 005838.vcf |
| TH 002833.vcf |
| TH 003201.vcf |
| TH 003660.vcf |
| TH 002787.vcf |
| TH 003359.vcf |
| TH 005512.vcf |
| TH 004352.vcf |
| TH 006066.vcf |
| TH 000150.doc |
| TH 002178.vcf |
| TH 004094.vcf |
| TH 005605.vcf |
| TH 004383.vcf |
| TH 004856.vcf |
| TH 005264.vcf |
| TH 010417.msg |
| TH 002724.vcf |
| TH 001980.pdf |
| TH 002890.vcf |
| TH 003977.vcf |
| TH 004278.vcf |
| TH 003273.vcf |
| TH 002433.vcf |
| TH 011862.pdf |
| TH 004619.vcf |
| TH 009970.pdf |
| TH 004487.vcf |
| TH 006802.pdf |
| TH 005560.vcf |
| TH 006014.vcf |
| TH 004741.vcf |
| TH 004790.vcf |
| TH 005677.vcf |
| TH 005216.vcf |
| TH 004824.vcf |
| TH 010465.msg |
| TH 010222.doc |
| TH 004113.vcf |
| TH 003118.vcf |
| TH 005495.vcf |
| TH 005332.vcf |
| TH 004572.vcf |
| TH 002339.vcf |
| TH 009854.pdf |
| TH 010135.doc |
| TH 005836.vcf |
| TH 001125.msg |
| TH 002789.vcf |
| TH 009997.docx |
| TH 004665.vcf |
| TH 006881.xls |
| TH 003882.vcf |
| TH 002517.vcf |
| TH 002176.vcf |
| TH 003736.vcf |
| TH 003040.vcf |
| TH 002261.vcf |
| TH 000531.pdf |
| TH 003421.vcf |
| TH 004858.vcf |

| Title |
|---|
| TH 004748.vcf |
| TH 003743.vcf |
| TH 003035.vcf |
| TH 004799.vcf |
| TH 011237.pdf |
| TH 003454.vcf |
| TH 010016.pdf |
| TH 005086.vcf |
| TH 000872.msg |
| TH 011050.jpg |
| TH 004500.vcf |
| TH 007410.pdf |
| TH 005895.vcf |
| TH 000363.doc |
| TH 000847.xls |
| TH 005436.vcf |
| TH 004276.vcf |
| TH 010281.doc |
| TH 005057.vcf |
| TH 002917.vcf |
| TH 003482.vcf |
| TH 002126.lnk |
| TH 002672.vcf |
| TH 003795.vcf |
| TH 006769.pdf |
| TH 003821.vcf |
| TH 002213.vcf |
| TH 010011.pdf |
| TH 005218.vcf |
| TH 002756.vcf |
| TH 010554.pdf |
| TH 003905.vcf |
| TH 002337.vcf |
| TH 002441.vcf |
| TH 002082.xlsx |
| TH 002118.ppt |
| TH 011018.msg |
| TH 002519.vcf |
| TH 005960.vcf |
| TH 006870.pdf |
| TH 004887.vcf |
| TH 003738.vcf |
| TH 011140.msg |
| TH 004733.vcf |
| TH 005173.vcf |
| TH 004045.vcf |
| TH 001047.jpg |
| TH 004424.vcf |
| TH 003388.vcf |
| TH 003164.vcf |
| TH 005088.vcf |
| TH 002345.vcf |
| TH 003505.vcf |
| TH 007072.xlsx |
| TH 005438.vcf |
| TH 002394.vcf |
| TH 002841.vcf |
| TH 005059.vcf |
| TH 003612.vcf |
| TH 002919.vcf |
| TH 004320.vcf |
| TH 005912.vcf |
| TH 010030.jpg |
| TH 005101.vcf |
| TH 004037.vcf |
| TH 000924.msg |
| TH 006767.pdf |
| TH 006306.pdf |
| TH 004456.vcf |
| TH 000215.xls |
| TH 007003.pdf |
| TH 005753.vcf |
| TH 002758.vcf |
| TH 011003.doc |
| TH 000013.msg |
| TH 004900.vcf |
| TH 003579.vcf |
| TH 004204.vcf |
| TH 005444.vcf |
| TH 006554.pdf |
| TH 011016.msg |
| TH 006130.vcf |
| TH 005782.vcf |
| TH 004889.vcf |
| TH 003357.vcf |
| TH 002965.vcf |
| TH 010374.pdf |
| TH 006068.vcf |
| TH 003091.vcf |
| TH 002600.vcf |
| TH 003386.vcf |
| TH 003853.vcf |
| TH 010419.msg |
| TH 005754.vcf |

| Title |
|---|
| TH 010582.doc |
| TH 010225.doc |
| TH 004575.vcf |
| TH 005335.vcf |
| TH 000316.doc |
| TH 002448.vcf |
| TH 003208.vcf |
| TH 001122.msg |
| TH 005443.vcf |
| TH 006137.vcf |
| TH 004662.vcf |
| TH 005022.vcf |
| TH 006886.xls |
| TH 010712.pdf |
| TH 002510.vcf |
| TH 000240.pdf |
| TH 003350.vcf |
| TH 003096.vcf |
| TH 003731.vcf |
| TH 002607.vcf |
| TH 003426.vcf |
| TH 003381.vcf |
| TH 002723.vcf |
| TH 011059.jpg |
| TH 004168.vcf |
| TH 003502.vcf |
| TH 002342.vcf |
| TH 005349.vcf |
| TH 002846.vcf |
| TH 002393.vcf |
| TH 010257.pdf |
| TH 003615.vcf |
| TH 005567.vcf |
| TH 006805.pdf |
| TH 004480.vcf |
| TH 010037.jpg |
| TH 005106.vcf |
| TH 005670.vcf |
| TH 004030.vcf |
| TH 001014.png |
| TH 004823.vcf |
| TH 000212.xls |
| TH 010462.msg |
| TH 003056.vcf |
| TH 003390.vcf |
| TH 003437.vcf |
| TH 002973.vcf |
| TH 003341.vcf |
| TH 005978.vcf |
| TH 002078.docx |
| TH 003087.vcf |
| TH 011158.msg |
| TH 005820.vcf |
| TH 006930.pdf |
| TH 002459.vcf |
| TH 004673.vcf |
| TH 005794.vcf |
| TH 003678.vcf |
| TH 005745.vcf |
| TH 004105.vcf |
| TH 004564.vcf |
| TH 005483.vcf |
| TH 005324.vcf |
| TH 009603.pdf |
| TH 006771.pdf |
| TH 004786.vcf |
| TH 004832.vcf |
| TH 010009.pdf |
| TH 006310.pdf |
| TH 006913.docx |
| TH 005576.vcf |
| TH 004336.vcf |
| TH 002119.pdf |
| TH 005117.vcf |
| TH 011124.msg |
| TH 002382.vcf |
| TH 002857.vcf |
| TH 005389.vcf |
| TH 003604.vcf |
| TH 005739.vcf |
| TH 002732.vcf |
| TH 011048.jpg |
| TH 010151.pdf |
| TH 010629.doc |
| TH 003513.vcf |
| TH 002353.vcf |
| TH 009604.pdf |
| TH 000935.msg |
| TH 004026.vcf |
| TH 005666.vcf |
| TH 005207.vcf |
| TH 004447.vcf |
| TH 004331.vcf |
| TH 005571.vcf |

| Title |
|---|
| TH 004114.vcf |
| TH 004907.vcf |
| TH 007465.pdf |
| TH 005492.vcf |
| TH 002499.vcf |
| TH 009853.pdf |
| TH 006553.pdf |
| TH 005831.vcf |
| TH 004203.vcf |
| TH 003669.vcf |
| TH 005785.vcf |
| TH 006879.pdf |
| TH 005969.vcf |
| TH 005028.eml |
| TH 002962.vcf |
| TH 003885.vcf |
| TH 011941.pdf |
| TH 000186.pdf |
| TH 002171.vcf |
| TH 003047.vcf |
| TH 003854.vcf |
| TH 002266.vcf |
| TH 003163.vcf |
| TH 005728.vcf |
| TH 003970.vcf |
| TH 002897.vcf |
| TH 004509.vcf |
| TH 005398.vcf |
| TH 002434.vcf |
| TH 003274.vcf |
| TH 010982.pdf |
| TH 009977.pdf |
| TH 005915.vcf |
| TH 004327.vcf |
| TH 006013.vcf |
| TH 004746.vcf |
| TH 006760.pdf |
| TH 004797.vcf |
| TH 010479.pdf |
| TH 004451.vcf |
| TH 005211.vcf |
| TH 003828.vcf |
| TH 002616.vcf |
| TH 012087.pdf |
| TH 003845.vcf |
| TH 002277.vcf |
| TH 002501.vcf |
| TH 003894.vcf |
| TH 006868.pdf |
| TH 003720.vcf |
| TH 002160.vcf |
| TH 005452.vcf |
| TH 006542.pdf |
| TH 004212.vcf |
| TH 003219.vcf |
| TH 005033.vcf |
| TH 006126.vcf |
| TH 011034.jpg |
| TH 007015.pdf |
| TH 002488.vcf |
| TH 004916.vcf |
| TH 006234.pdf |
| TH 001005.png |
| TH 005661.vcf |
| TH 004021.vcf |
| TH 003839.vcf |
| TH 004440.vcf |
| TH 005200.vcf |
| TH 006814.pdf |
| TH 005904.vcf |
| TH 004491.vcf |
| TH 006899.xlsx |
| TH 004757.vcf |
| TH 006002.vcf |
| TH 010026.jpg |
| TH 002425.vcf |
| TH 003265.vcf |
| TH 010180.pdf |
| TH 011874.pdf |
| TH 004179.vcf |
| TH 003172.vcf |
| TH 004518.vcf |
| TH 007408.pdf |
| TH 005358.vcf |
| TH 003961.vcf |
| TH 002886.vcf |
| TH 001002.png |
| TH 004781.vcf |
| TH 006776.pdf |
| TH 002084.txt |
| TH 001024.jpg |
| TH 004835.vcf |
| TH 004496.vcf |
| TH 005903.vcf |

| Title |
|---|
| TH 006813.pdf |
| TH 002908.vcf |
| TH 012083.xlsx |
| TH 010021.jpg |
| TH 006005.vcf |
| TH 000858.xls |
| TH 002422.vcf |
| TH 004269.vcf |
| TH 006539.pdf |
| TH 003603.vcf |
| TH 011873.pdf |
| TH 004608.vcf |
| TH 005099.vcf |
| TH 010833.docx |
| TH 002881.vcf |
| TH 003966.vcf |
| TH 003051.vcf |
| TH 001059.xls |
| TH 002270.vcf |
| TH 003842.vcf |
| TH 003893.vcf |
| TH 002506.vcf |
| TH 004898.vcf |
| TH 002167.vcf |
| TH 006079.vcf |
| TH 010365.pdf |
| TH 006545.pdf |
| TH 005827.vcf |
| TH 010226.msg |
| TH 005793.vcf |
| TH 010545.doc |
| TH 002798.vcf |
| TH 003109.vcf |
| TH 002749.vcf |
| TH 004102.vcf |
| TH 010233.doc |
| TH 002328.vcf |
| TH 000300.doc |
| TH 005323.vcf |
| TH 005484.vcf |
| TH 004563.vcf |
| TH 006778.pdf |
| TH 004028.vcf |
| TH 002067.xlsx |
| TH 003784.vcf |
| TH 010000.pdf |
| TH 005209.vcf |
| TH 003830.vcf |
| TH 002574.vcf |
| TH 003334.vcf |
| TH 004498.vcf |
| TH 005855.vcf |
| TH 001146.msg |
| TH 006537.pdf |
| TH 010156.doc |
| TH 004606.vcf |
| TH 009783.pdf |
| TH 009752.pdf |
| TH 011041.jpg |
| TH 005730.vcf |
| TH 010539.pdf |
| TH 003968.vcf |
| TH 004963.vcf |
| TH 005884.vcf |
| TH 001057.xls |
| TH 004054.vcf |
| TH 003399.vcf |
| TH 004847.vcf |
| TH 001056.jpg |
| TH 006861.pdf |
| TH 005971.vcf |
| TH 005030.eml |
| TH 002508.vcf |
| TH 004085.vcf |
| TH 000973.jpg |
| TH 006077.vcf |
| TH 011080.xlsx |
| TH 002822.vcf |
| TH 003210.vcf |
| TH 003671.vcf |
| TH 010937.pdf |
| TH 003107.vcf |
| TH 002104.docx |
| TH 003566.vcf |
| TH 002481.vcf |
| TH 002618.vcf |
| TH 005613.vcf |
| TH 003439.vcf |
| TH 001051.jpg |
| TH 004840.vcf |
| TH 004344.vcf |
| TH 005976.vcf |
| TH 006866.pdf |
| TH 000974.jpg |

| Title |
|---|
| TH 009961.pdf |
| TH 005110.vcf |
| TH 004750.vcf |
| TH 011123.msg |
| TH 003262.vcf |
| TH 002850.vcf |
| TH 002385.vcf |
| TH 005429.vcf |
| TH 001148.msg |
| TH 005048.vcf |
| TH 010241.pdf |
| TH 002046.pdf |
| TH 003175.vcf |
| TH 002735.vcf |
| TH 002354.vcf |
| TH 003514.vcf |
| TH 002611.vcf |
| TH 004849.vcf |
| TH 003430.vcf |
| TH 003397.vcf |
| TH 003346.vcf |
| TH 002974.vcf |
| TH 006890.xls |
| TH 003080.vcf |
| TH 003727.vcf |
| TH 004215.vcf |
| TH 001134.msg |
| TH 005455.vcf |
| TH 012084.docx |
| TH 005034.vcf |
| TH 004674.vcf |
| TH 006121.vcf |
| TH 011033.jpg |
| TH 010594.doc |
| TH 007012.pdf |
| TH 005742.vcf |
| TH 003568.vcf |
| TH 009894.pdf |
| TH 006594.pdf |
| TH 004911.vcf |
| TH 007473.pdf |
| TH 005668.vcf |
| TH 001773.pdf |
| TH 002663.vcf |
| TH 003023.vcf |
| TH 004449.vcf |
| TH 003442.vcf |
| TH 002202.vcf |
| TH 002906.vcf |
| TH 003493.vcf |
| TH 003755.vcf |
| TH 005427.vcf |
| TH 005380.vcf |
| TH 004267.vcf |
| TH 010290.doc |
| TH 005046.vcf |
| TH 006153.vcf |
| TH 006182.vcf |
| TH 005097.vcf |
| TH 004170.vcf |
| TH 010950.msg |
| TH 010158.pdf |
| TH 004511.vcf |
| TH 005351.vcf |
| TH 005614.vcf |
| TH 012095.msg |
| TH 004435.vcf |
| TH 004392.vcf |
| TH 005275.vcf |
| TH 005503.vcf |
| TH 004896.vcf |
| TH 004343.vcf |
| TH 003348.vcf |
| TH 004722.vcf |
| TH 005162.vcf |
| TH 003729.vcf |
| TH 002169.vcf |
| TH 002450.vcf |
| TH 005829.vcf |
| TH 002796.vcf |
| TH 002747.vcf |
| TH 010683.pdf |
| TH 003914.vcf |
| TH 002326.vcf |
| TH 003058.vcf |
| TH 004053.vcf |
| TH 002279.vcf |
| TH 005272.vcf |
| TH 004395.vcf |
| TH 004432.vcf |
| TH 004891.vcf |
| TH 005504.vcf |
| TH 005165.vcf |
| TH 004725.vcf |

| Title |
|---|
| TH 004082.vcf |
| TH 000146.doc |
| TH 003089.vcf |
| TH 002457.vcf |
| TH 002791.vcf |
| TH 003676.vcf |
| TH 010542.pdf |
| TH 003100.vcf |
| TH 004918.vcf |
| TH 002321.vcf |
| TH 003913.vcf |
| TH 004788.vcf |
| TH 003783.vcf |
| TH 001774.pdf |
| TH 002205.vcf |
| TH 003445.vcf |
| TH 003333.vcf |
| TH 002573.vcf |
| TH 004338.vcf |
| TH 010028.jpg |
| TH 005119.vcf |
| TH 004260.vcf |
| TH 001141.msg |
| TH 005852.vcf |
| TH 005041.vcf |
| TH 004601.vcf |
| TH 011046.jpg |
| TH 004177.vcf |
| TH 002061.xls |
| TH 005090.vcf |
| TH 005356.vcf |
| TH 004516.vcf |
| TH 007406.pdf |
| TH 004710.vcf |
| TH 011163.msg |
| TH 006045.vcf |
| TH 005296.vcf |
| TH 005531.vcf |
| TH 001858.pdf |
| TH 002999.vcf |
| TH 001081.msg |
| TH 004875.vcf |
| TH 009644.pdf |
| TH 001065.xls |
| TH 010388.pdf |
| TH 005626.vcf |
| TH 002314.vcf |
| TH 003926.vcf |
| TH 003135.vcf |
| TH 002775.vcf |
| TH 005008.vcf |
| TH 003585.vcf |
| TH 002462.vcf |
| TH 004229.vcf |
| TH 005469.vcf |
| TH 002127.vcf |
| TH 003767.vcf |
| TH 010482.pdf |
| TH 000216.pdf |
| TH 002546.vcf |
| TH 002597.vcf |
| TH 000238.xls |
| TH 003470.vcf |
| TH 001060.xlsx |
| TH 003011.vcf |
| TH 001278.pdf |
| TH 003528.vcf |
| TH 005363.vcf |
| TH 004284.vcf |
| TH 004951.vcf |
| TH 003149.vcf |
| TH 004142.vcf |
| TH 005702.vcf |
| TH 004634.vcf |
| TH 004193.vcf |
| TH 003198.vcf |
| TH 004980.vcf |
| TH 005867.vcf |
| TH 003760.vcf |
| TH 011118.msg |
| TH 002541.vcf |
| TH 010339.msg |
| TH 006828.pdf |
| TH 003477.vcf |
| TH 002237.vcf |
| TH 002656.vcf |
| TH 003016.vcf |
| TH 004956.vcf |
| TH 007434.pdf |
| TH 004283.vcf |
| TH 006274.pdf |
| TH 009767.pdf |
| TH 011072.docx |
| TH 004194.vcf |

| Title |
|---|
| TH 011156.msg |
| TH 006070.vcf |
| TH 003217.vcf |
| TH 002825.vcf |
| TH 006128.vcf |
| TH 010593.pdf |
| TH 011302.pdf |
| TH 002740.vcf |
| TH 002486.vcf |
| TH 003561.vcf |
| TH 010814.pdf |
| TH 003024.vcf |
| TH 002664.vcf |
| TH 010007.pdf |
| TH 003837.vcf |
| TH 003494.vcf |
| TH 002901.vcf |
| TH 010771.pdf |
| TH 005578.vcf |
| TH 003752.vcf |
| TH 004759.vcf |
| TH 005387.vcf |
| TH 005420.vcf |
| TH 002859.vcf |
| TH 010297.doc |
| TH 006154.vcf |
| TH 006185.vcf |
| TH 010299.pdf |
| TH 005737.vcf |
| TH 002888.vcf |
| TH 005883.vcf |
| TH 004964.vcf |
| TH 005150.vcf |
| TH 006848.msg |
| TH 000173.doc |
| TH 004371.vcf |
| TH 005943.vcf |
| TH 010342.msg |
| TH 002948.vcf |
| TH 005247.vcf |
| TH 005992.vcf |
| TH 004407.vcf |
| TH 006094.vcf |
| TH 004066.vcf |
| TH 000990.jpg |
| TH 005181.vcf |
| TH 003554.vcf |
| TH 004699.vcf |
| TH 003692.vcf |
| TH 003643.vcf |
| TH 004648.vcf |
| TH 003222.vcf |
| TH 002810.vcf |
| TH 001108.msg |
| TH 011020.pdf |
| TH 002680.vcf |
| TH 006039.vcf |
| TH 003306.vcf |
| TH 002934.vcf |
| TH 004809.vcf |
| TH 002230.vcf |
| TH 003802.vcf |
| TH 000909.msg |
| TH 009638.pdf |
| TH 002651.vcf |
| TH 002368.vcf |
| TH 006273.pdf |
| TH 010612.doc |
| TH 004523.vcf |
| TH 009760.pdf |
| TH 002709.vcf |
| TH 006612.pdf |
| TH 005074.vcf |
| TH 007083.pdf |
| TH 006161.vcf |
| TH 004255.vcf |
| TH 005415.vcf |
| TH 007098.msg |
| TH 002687.vcf |
| TH 010828.doc |
| TH 002933.vcf |
| TH 003301.vcf |
| TH 005938.vcf |
| TH 003805.vcf |
| TH 002590.vcf |
| TH 001039.png |
| TH 003288.vcf |
| TH 004524.vcf |
| TH 010615.doc |
| TH 005364.vcf |
| TH 011091.msg |
| TH 005705.vcf |
| TH 004145.vcf |
| TH 010970.doc |

| Title |
|---|
| TH 000887.msg |
| TH 005073.vcf |
| TH 006166.vcf |
| TH 005412.vcf |
| TH 004252.vcf |
| TH 009802.pdf |
| TH 004717.vcf |
| TH 006042.vcf |
| TH 011164.msg |
| TH 005944.vcf |
| TH 005291.vcf |
| TH 010345.msg |
| TH 003879.vcf |
| TH 004872.vcf |
| TH 006350.pdf |
| TH 005240.vcf |
| TH 006093.vcf |
| TH 010052.msg |
| TH 005621.vcf |
| TH 004061.vcf |
| TH 004558.vcf |
| TH 005318.vcf |
| TH 003553.vcf |
| TH 005779.vcf |
| TH 002772.vcf |
| TH 003132.vcf |
| TH 002817.vcf |
| TH 003225.vcf |
| TH 004589.vcf |
| TH 005125.vcf |
| TH 010454.doc |
| TH 002689.vcf |
| TH 006030.vcf |
| TH 006826.pdf |
| TH 005936.vcf |
| TH 003479.vcf |
| TH 006322.pdf |
| TH 004472.vcf |
| TH 003018.vcf |
| TH 002658.vcf |
| TH 010485.doc |
| TH 005653.vcf |
| TH 002361.vcf |
| TH 003521.vcf |
| TH 003286.vcf |
| TH 009769.pdf |
| TH 003191.vcf |
| TH 006168.vcf |
| TH 003982.vcf |
| TH 003257.vcf |
| TH 002417.vcf |
| TH 002152.vcf |
| TH 003712.vcf |
| TH 004719.vcf |
| TH 009928.pdf |
| TH 002941.vcf |
| TH 004378.vcf |
| TH 001088.msg |
| TH 002245.vcf |
| TH 003877.vcf |
| TH 003064.vcf |
| TH 002624.vcf |
| TH 005316.vcf |
| TH 010667.doc |
| TH 004556.vcf |
| TH 007027.pdf |
| TH 005777.vcf |
| TH 004641.vcf |
| TH 007497.pdf |
| TH 010111.doc |
| TH 005812.vcf |
| TH 001101.msg |
| TH 003715.vcf |
| TH 002155.vcf |
| TH 002946.vcf |
| TH 000969.png |
| TH 005298.vcf |
| TH 004409.vcf |
| TH 005249.vcf |
| TH 003402.vcf |
| TH 002997.vcf |
| TH 010853.pdf |
| TH 010359.doc |
| TH 002184.vcf |
| TH 003928.vcf |
| TH 004551.vcf |
| TH 005311.vcf |
| TH 002122.pub |
| TH 005770.vcf |
| TH 004130.vcf |
| TH 010201.doc |
| TH 005006.vcf |
| TH 001106.msg |
| TH 005815.vcf |

| Title |
|---|
| TH 004633.vcf |
| TH 003638.vcf |
| TH 005860.vcf |
| TH 004987.vcf |
| TH 002419.vcf |
| TH 003259.vcf |
| TH 005157.vcf |
| TH 000174.doc |
| TH 005536.vcf |
| TH 006854.pdf |
| TH 004376.vcf |
| TH 009926.pdf |
| TH 004400.vcf |
| TH 005995.vcf |
| TH 001086.msg |
| TH 001062.xls |
| TH 009643.pdf |
| TH 005186.vcf |
| TH 000997.jpg |
| TH 007448.pdf |
| TH 006208.pdf |
| TH 003921.vcf |
| TH 002313.vcf |
| TH 004139.vcf |
| TH 003695.vcf |
| TH 003644.vcf |
| TH 002465.vcf |
| TH 003582.vcf |
| TH 005682.vcf |
| TH 006792.pdf |
| TH 004765.vcf |
| TH 011116.msg |
| TH 004304.vcf |
| TH 005544.vcf |
| TH 002239.vcf |
| TH 005232.vcf |
| TH 005595.vcf |
| TH 004800.vcf |
| TH 009631.pdf |
| TH 004013.vcf |
| TH 000900.msg |
| TH 004958.vcf |
| TH 003953.vcf |
| TH 000431.pdf |
| TH 003140.vcf |
| TH 002700.vcf |
| TH 003636.vcf |
| TH 000889.msg |
| TH 007091.msg |
| TH 002865.vcf |
| TH 004989.vcf |
| TH 006841.msg |
| TH 005159.vcf |
| TH 003373.vcf |
| TH 002533.vcf |
| TH 002294.vcf |
| TH 005538.vcf |
| TH 002990.vcf |
| TH 003405.vcf |
| TH 005188.vcf |
| TH 002183.vcf |
| TH 006203.vcf |
| TH 007446.pdf |
| TH 004924.vcf |
| TH 004690.vcf |
| TH 004137.vcf |
| TH 005001.vcf |
| TH 006114.vcf |
| TH 004220.vcf |
| TH 004587.vcf |
| TH 005460.vcf |
| TH 002819.vcf |
| TH 006846.msg |
| TH 002293.vcf |
| TH 002534.vcf |
| TH 003374.vcf |
| TH 011176.pdf |
| TH 007519.pdf |
| TH 003870.vcf |
| TH 002242.vcf |
| TH 005628.vcf |
| TH 004068.vcf |
| TH 002623.vcf |
| TH 003063.vcf |
| TH 006204.vcf |
| TH 004923.vcf |
| TH 000772.jpg |
| TH 000773.xls |
| TH 010579.pdf |
| TH 004697.vcf |
| TH 004646.vcf |
| TH 006113.vcf |
| TH 005467.vcf |
| TH 004580.vcf |

| Title |
|---|
| TH 007490.pdf |
| TH 000444.doc |
| TH 005122.vcf |
| TH 003769.vcf |
| TH 002129.vcf |
| TH 005543.vcf |
| TH 004303.vcf |
| TH 003308.vcf |
| TH 009953.pdf |
| TH 002599.vcf |
| TH 004807.vcf |
| TH 006325.pdf |
| TH 005235.vcf |
| TH 005654.vcf |
| TH 004014.vcf |
| TH 003526.vcf |
| TH 001276.pdf |
| TH 011098.msg |
| TH 003147.vcf |
| TH 003196.vcf |
| TH 010273.pdf |
| TH 002410.vcf |
| TH 003250.vcf |
| TH 005869.vcf |
| TH 004115.vcf |
| TH 002498.vcf |
| TH 004574.vcf |
| TH 005334.vcf |
| TH 005442.vcf |
| TH 006552.pdf |
| TH 002449.vcf |
| TH 000461.doc |
| TH 005023.vcf |
| TH 006915.xlsx |
| TH 003668.vcf |
| TH 002963.vcf |
| TH 003884.vcf |
| TH 006887.xls |
| TH 005029.eml |
| TH 003097.vcf |
| TH 002170.vcf |
| TH 002606.vcf |
| TH 003380.vcf |
| TH 003855.vcf |
| TH 005729.vcf |
| TH 004169.vcf |
| TH 011058.jpg |
| TH 004508.vcf |
| TH 005348.vcf |
| TH 003503.vcf |
| TH 002896.vcf |
| TH 002847.vcf |
| TH 003275.vcf |
| TH 010190.pdf |
| TH 003614.vcf |
| TH 011864.pdf |
| TH 005566.vcf |
| TH 004481.vcf |
| TH 010476.doc |
| TH 005107.vcf |
| TH 010036.jpg |
| TH 005671.vcf |
| TH 006761.pdf |
| TH 004796.vcf |
| TH 003829.vcf |
| TH 000213.xls |
| TH 004822.vcf |
| TH 005089.vcf |
| TH 002725.vcf |
| TH 002344.vcf |
| TH 003976.vcf |
| TH 009829.pdf |
| TH 002432.vcf |
| TH 002395.vcf |
| TH 010197.pdf |
| TH 000442.htm |
| TH 005058.vcf |
| TH 002056.pdf |
| TH 004486.vcf |
| TH 005561.vcf |
| TH 006803.pdf |
| TH 005100.vcf |
| TH 010031.jpg |
| TH 001012.png |
| TH 004036.vcf |
| TH 005676.vcf |
| TH 010464.msg |
| TH 005217.vcf |
| TH 004825.vcf |
| TH 003119.vcf |
| TH 004112.vcf |
| TH 010223.doc |
| TH 002338.vcf |
| TH 003578.vcf |

| Title |
|---|
| TH 004227.vcf |
| TH 004762.vcf |
| TH 005685.vcf |
| TH 006037.vcf |
| TH 005931.vcf |
| TH 006821.pdf |
| TH 002548.vcf |
| TH 010330.msg |
| TH 010497.msg |
| TH 001016.jpg |
| TH 004475.vcf |
| TH 005592.vcf |
| TH 009636.pdf |
| TH 000907.msg |
| TH 003281.vcf |
| TH 003954.vcf |
| TH 002366.vcf |
| TH 002707.vcf |
| TH 003631.vcf |
| TH 007052.doc |
| TH 002074.pdf |
| TH 002862.vcf |
| TH 003985.vcf |
| TH 005755.vcf |
| TH 009883.pdf |
| TH 004906.vcf |
| TH 005493.vcf |
| TH 005830.vcf |
| TH 001123.msg |
| TH 004202.vcf |
| TH 003209.vcf |
| TH 004663.vcf |
| TH 005784.vcf |
| TH 006136.vcf |
| TH 002511.vcf |
| TH 003351.vcf |
| TH 005968.vcf |
| TH 006878.pdf |
| TH 003730.vcf |
| TH 011148.msg |
| TH 010404.pdf |
| TH 003046.vcf |
| TH 003427.vcf |
| TH 002267.vcf |
| TH 011360.pdf |
| TH 002722.vcf |
| TH 003162.vcf |
| TH 007418.pdf |
| TH 003971.vcf |
| TH 002343.vcf |
| TH 002392.vcf |
| TH 002435.vcf |
| TH 005399.vcf |
| TH 010637.pdf |
| TH 002051.pdf |
| TH 006804.pdf |
| TH 005914.vcf |
| TH 004326.vcf |
| TH 004747.vcf |
| TH 006012.vcf |
| TH 001015.png |
| TH 006959.docx |
| TH 004031.vcf |
| TH 010463.msg |
| TH 000939.pdf |
| TH 004450.vcf |
| TH 005210.vcf |
| TH 003165.vcf |
| TH 002891.vcf |
| TH 003504.vcf |
| TH 003272.vcf |
| TH 000848.xls |
| TH 002840.vcf |
| TH 004279.vcf |
| TH 005439.vcf |
| TH 003613.vcf |
| TH 004618.vcf |
| TH 004321.vcf |
| TH 005913.vcf |
| TH 011015.ppt |
| TH 002918.vcf |
| TH 004740.vcf |
| TH 006015.vcf |
| TH 004791.vcf |
| TH 006766.pdf |
| TH 000214.xls |
| TH 006307.pdf |
| TH 007547.pdf |
| TH 004457.vcf |
| TH 002759.vcf |
| TH 010929.pdf |
| TH 005752.vcf |
| TH 009884.pdf |
| TH 005333.vcf |

| Title |
|---|
| TH 005494.vcf |
| TH 004901.vcf |
| TH 005445.vcf |
| TH 005783.vcf |
| TH 002788.vcf |
| TH 003883.vcf |
| TH 002964.vcf |
| TH 004888.vcf |
| TH 002177.vcf |
| TH 006069.vcf |
| TH 010375.pdf |
| TH 002601.vcf |
| TH 001048.jpg |
| TH 003852.vcf |
| TH 003387.vcf |
| TH 011051.jpg |
| TH 005720.vcf |
| TH 010984.doc |
| TH 003978.vcf |
| TH 004973.vcf |
| TH 005341.vcf |
| TH 005845.vcf |
| TH 004277.vcf |
| TH 004616.vcf |
| TH 005056.vcf |
| TH 008674.pdf |
| TH 002564.vcf |
| TH 003483.vcf |
| TH 004488.vcf |
| TH 007106.xls |
| TH 005678.vcf |
| TH 004038.vcf |
| TH 002673.vcf |
| TH 003033.vcf |
| TH 010010.pdf |
| TH 006309.pdf |
| TH 003820.vcf |
| TH 002212.vcf |
| TH 002757.vcf |
| TH 003576.vcf |
| TH 001581.pdf |
| TH 002491.vcf |
| TH 002832.vcf |
| TH 003200.vcf |
| TH 003661.vcf |
| TH 006871.pdf |
| TH 005961.vcf |
| TH 004886.vcf |
| TH 002518.vcf |
| TH 003358.vcf |
| TH 004732.vcf |
| TH 006067.vcf |
| TH 011081.xlsx |
| TH 011141.msg |
| TH 004044.vcf |
| TH 003389.vcf |
| TH 004425.vcf |
| TH 005265.vcf |
| TH 003110.vcf |
| TH 010694.pdf |
| TH 002496.vcf |
| TH 000813.pdf |
| TH 003571.vcf |
| TH 003207.vcf |
| TH 002447.vcf |
| TH 002781.vcf |
| TH 003666.vcf |
| TH 005027.eml |
| TH 006889.xls |
| TH 005966.vcf |
| TH 001075.msg |
| TH 005175.vcf |
| TH 004092.vcf |
| TH 003099.vcf |
| TH 003048.vcf |
| TH 004043.vcf |
| TH 002269.vcf |
| TH 005262.vcf |
| TH 000143.msg |
| TH 004422.vcf |
| TH 011056.jpg |
| TH 004167.vcf |
| TH 005727.vcf |
| TH 002898.vcf |
| TH 005893.vcf |
| TH 004506.vcf |
| TH 004270.vcf |
| TH 005397.vcf |
| TH 005430.vcf |
| TH 002849.vcf |
| TH 004611.vcf |
| TH 006144.vcf |
| TH 003484.vcf |
| TH 009987.xls |

| Title |
|---|
| TH 004573.vcf |
| TH 004205.vcf |
| TH 005837.vcf |
| TH 004664.vcf |
| TH 006131.vcf |
| TH 003356.vcf |
| TH 002516.vcf |
| TH 002089.pub |
| TH 003090.vcf |
| TH 003737.vcf |
| TH 003041.vcf |
| TH 004859.vcf |
| TH 002260.vcf |
| TH 003420.vcf |
| TH 006192.vcf |
| TH 005087.vcf |
| TH 000873.msg |
| TH 004160.vcf |
| TH 004501.vcf |
| TH 005894.vcf |
| TH 005437.vcf |
| TH 005390.vcf |
| TH 009827.pdf |
| TH 010527.doc |
| TH 006143.vcf |
| TH 002916.vcf |
| TH 003324.vcf |
| TH 010766.pdf |
| TH 003745.vcf |
| TH 006768.pdf |
| TH 010309.doc |
| TH 002066.xlsx |
| TH 003794.vcf |
| TH 010768.doc |
| TH 004459.vcf |
| TH 005219.vcf |
| TH 003452.vcf |
| TH 010555.pdf |
| TH 003117.vcf |
| TH 003904.vcf |
| TH 002336.vcf |
| TH 002440.vcf |
| TH 010238.msg |
| TH 005839.vcf |
| TH 002786.vcf |
| TH 001072.msg |
| TH 005513.vcf |
| TH 004353.vcf |
| TH 000248.pdf |
| TH 004095.vcf |
| TH 005172.vcf |
| TH 003739.vcf |
| TH 002179.vcf |
| TH 005604.vcf |
| TH 010416.msg |
| TH 004857.vcf |
| TH 004382.vcf |
| TH 000000.pdf |
| TH 002750.vcf |
| TH 004908.vcf |
| TH 002331.vcf |
| TH 003903.vcf |
| TH 010549.msg |
| TH 002835.vcf |
| TH 011005.pdf |
| TH 006138.vcf |
| TH 004354.vcf |
| TH 004881.vcf |
| TH 005514.vcf |
| TH 006876.pdf |
| TH 000290.doc |
| TH 004735.vcf |
| TH 006060.vcf |
| TH 009661.pdf |
| TH 002608.vcf |
| TH 005603.vcf |
| TH 003429.vcf |
| TH 001041.jpg |
| TH 004385.vcf |
| TH 004850.vcf |
| TH 006195.vcf |
| TH 000874.msg |
| TH 005080.vcf |
| TH 005346.vcf |
| TH 004974.vcf |
| TH 007416.pdf |
| TH 001151.msg |
| TH 005842.vcf |
| TH 009820.pdf |
| TH 005051.vcf |
| TH 010185.msg |
| TH 009794.pdf |
| TH 003323.vcf |
| TH 002563.vcf |

| Title |
|---|
| TH 002911.vcf |
| TH 005568.vcf |
| TH 003742.vcf |
| TH 005109.vcf |
| TH 004798.vcf |
| TH 003793.vcf |
| TH 010017.pdf |
| TH 003455.vcf |
| TH 003653.vcf |
| TH 004658.vcf |
| TH 003232.vcf |
| TH 002472.vcf |
| TH 001118.msg |
| TH 010106.pdf |
| TH 001214.pdf |
| TH 003544.vcf |
| TH 003125.vcf |
| TH 002765.vcf |
| TH 000274.doc |
| TH 005257.vcf |
| TH 005982.vcf |
| TH 004865.vcf |
| TH 010045.msg |
| TH 006084.vcf |
| TH 005636.vcf |
| TH 005140.vcf |
| TH 004700.vcf |
| TH 004361.vcf |
| TH 005521.vcf |
| TH 012082.xls |
| TH 010352.msg |
| TH 002958.vcf |
| TH 000890.msg |
| TH 004183.vcf |
| TH 003188.vcf |
| TH 004990.vcf |
| TH 005405.vcf |
| TH 000854.doc |
| TH 003538.vcf |
| TH 006920.xlsx |
| TH 005373.vcf |
| TH 004941.vcf |
| TH 009770.pdf |
| TH 011086.msg |
| TH 004152.vcf |
| TH 005712.vcf |
| TH 002587.vcf |
| TH 010458.msg |
| TH 003812.vcf |
| TH 003001.vcf |
| TH 002137.vcf |
| TH 003777.vcf |
| TH 012001.pdf |
| TH 002556.vcf |
| TH 010512.doc |
| TH 004623.vcf |
| TH 005063.vcf |
| TH 003628.vcf |
| TH 005402.vcf |
| TH 004997.vcf |
| TH 001519.pdf |
| TH 002093.jpg |
| TH 003249.vcf |
| TH 004534.vcf |
| TH 004293.vcf |
| TH 005374.vcf |
| TH 005715.vcf |
| TH 004155.vcf |
| TH 003467.vcf |
| TH 002580.vcf |
| TH 002646.vcf |
| TH 003006.vcf |
| TH 002697.vcf |
| TH 002130.vcf |
| TH 002923.vcf |
| TH 003311.vcf |
| TH 003654.vcf |
| TH 002475.vcf |
| TH 001917.pdf |
| TH 003592.vcf |
| TH 007458.pdf |
| TH 004548.vcf |
| TH 003543.vcf |
| TH 002303.vcf |
| TH 004129.vcf |
| TH 003685.vcf |
| TH 009595.pdf |
| TH 011074.xlsx |
| TH 004862.vcf |
| TH 006340.pdf |
| TH 005250.vcf |
| TH 005196.vcf |
| TH 005631.vcf |
| TH 006839.docx |

| Title |
|---|
| TH 004328.vcf |
| TH 010038.jpg |
| TH 011540.pdf |
| TH 004749.vcf |
| TH 003034.vcf |
| TH 002674.vcf |
| TH 002215.vcf |
| TH 003827.vcf |
| TH 005018.vcf |
| TH 003595.vcf |
| TH 002800.vcf |
| TH 004239.vcf |
| TH 005479.vcf |
| TH 002304.vcf |
| TH 003936.vcf |
| TH 004689.vcf |
| TH 003682.vcf |
| TH 002989.vcf |
| TH 010383.msg |
| TH 006347.pdf |
| TH 004417.vcf |
| TH 010081.doc |
| TH 009654.pdf |
| TH 004076.vcf |
| TH 005191.vcf |
| TH 000261.msg |
| TH 006055.vcf |
| TH 005286.vcf |
| TH 005953.vcf |
| TH 009931.pdf |
| TH 001848.pdf |
| TH 005064.vcf |
| TH 004624.vcf |
| TH 006171.vcf |
| TH 004245.vcf |
| TH 005877.vcf |
| TH 002121.txt |
| TH 002378.vcf |
| TH 000350.doc |
| TH 006263.pdf |
| TH 004294.vcf |
| TH 004533.vcf |
| TH 003159.vcf |
| TH 002719.vcf |
| TH 006602.pdf |
| TH 004819.vcf |
| TH 002220.vcf |
| TH 003460.vcf |
| TH 009628.pdf |
| TH 002641.vcf |
| TH 002690.vcf |
| TH 006029.vcf |
| TH 003316.vcf |
| TH 002924.vcf |
| TH 004184.vcf |
| TH 000897.msg |
| TH 011858.pdf |
| TH 006176.vcf |
| TH 005870.vcf |
| TH 004242.vcf |
| TH 002409.vcf |
| TH 000853.doc |
| TH 003298.vcf |
| TH 004946.vcf |
| TH 007424.pdf |
| TH 006264.pdf |
| TH 006605.pdf |
| TH 003815.vcf |
| TH 002227.vcf |
| TH 001337.pdf |
| TH 001029.png |
| TH 003770.vcf |
| TH 011108.msg |
| TH 010838.doc |
| TH 002551.vcf |
| TH 005928.vcf |
| TH 002094.docx |
| TH 002807.vcf |
| TH 003235.vcf |
| TH 004599.vcf |
| TH 010101.pdf |
| TH 005308.vcf |
| TH 003931.vcf |
| TH 005769.vcf |
| TH 002762.vcf |
| TH 003122.vcf |
| TH 003869.vcf |
| TH 007500.pdf |
| TH 004410.vcf |
| TH 005985.vcf |
| TH 009653.pdf |
| TH 000252.jpg |
| TH 000987.jpg |
| TH 004071.vcf |

| Title |
|---|
| TH 004707.vcf |
| TH 006052.vcf |
| TH 005954.vcf |
| TH 005281.vcf |
| TH 000970.png |
| TH 003181.vcf |
| TH 006178.vcf |
| TH 003247.vcf |
| TH 002875.vcf |
| TH 011733.pdf |
| TH 004948.vcf |
| TH 003531.vcf |
| TH 003296.vcf |
| TH 011878.xls |
| TH 002710.vcf |
| TH 001339.pdf |
| TH 003469.vcf |
| TH 005585.vcf |
| TH 004462.vcf |
| TH 001001.jpg |
| TH 009621.pdf |
| TH 004003.vcf |
| TH 010332.doc |
| TH 005692.vcf |
| TH 005135.vcf |
| TH 004775.vcf |
| TH 006020.vcf |
| TH 004314.vcf |
| TH 005554.vcf |
| TH 010942.tif |
| TH 004651.vcf |
| TH 006104.vcf |
| TH 010679.pdf |
| TH 004597.vcf |
| TH 005802.vcf |
| TH 002809.vcf |
| TH 007456.pdf |
| TH 004934.vcf |
| TH 004127.vcf |
| TH 001098.msg |
| TH 002255.vcf |
| TH 003415.vcf |
| TH 010844.pdf |
| TH 003074.vcf |
| TH 002634.vcf |
| TH 006851.msg |
| TH 005149.vcf |
| TH 003363.vcf |
| TH 002523.vcf |
| TH 001841.pdf |
| TH 005528.vcf |
| TH 005016.vcf |
| TH 001116.msg |
| TH 005477.vcf |
| TH 004237.vcf |
| TH 000454.doc |
| TH 004933.vcf |
| TH 005301.vcf |
| TH 004120.vcf |
| TH 004687.vcf |
| TH 005259.vcf |
| TH 003412.vcf |
| TH 002252.vcf |
| TH 005638.vcf |
| TH 010349.doc |
| TH 002633.vcf |
| TH 002194.vcf |
| TH 003705.vcf |
| TH 010347.pdf |
| TH 001846.pdf |
| TH 002956.vcf |
| TH 003364.vcf |
| TH 010726.pdf |
| TH 003186.vcf |
| TH 002400.vcf |
| TH 003995.vcf |
| TH 010609.docx |
| TH 003944.vcf |
| TH 002376.vcf |
| TH 002717.vcf |
| TH 003157.vcf |
| TH 010456.msg |
| TH 001006.jpg |
| TH 004817.vcf |
| TH 006335.pdf |
| TH 009626.pdf |
| TH 000917.msg |
| TH 004004.vcf |
| TH 006785.pdf |
| TH 005695.vcf |
| TH 006027.vcf |
| TH 005553.vcf |
| TH 006831.pdf |
| TH 010785.doc |

| Title |
|---|
| TH 005147.vcf |
| TH 011174.msg |
| TH 005526.vcf |
| TH 004366.vcf |
| TH 009936.pdf |
| TH 003626.vcf |
| TH 003992.vcf |
| TH 002407.vcf |
| TH 004999.vcf |
| TH 010173.pdf |
| TH 002371.vcf |
| TH 003943.vcf |
| TH 010960.pdf |
| TH 003150.vcf |
| TH 002229.vcf |
| TH 000201.doc |
| TH 005222.vcf |
| TH 004810.vcf |
| TH 010753.doc |
| TH 003008.vcf |
| TH 002648.vcf |
| TH 007113.pdf |
| TH 005643.vcf |
| TH 006782.pdf |
| TH 010836.doc |
| TH 002699.vcf |
| TH 009968.xlsx |
| TH 005926.vcf |
| TH 005011.vcf |
| TH 010218.pdf |
| TH 010662.msg |
| TH 004230.vcf |
| TH 007487.pdf |
| TH 005470.vcf |
| TH 001111.msg |
| TH 005306.vcf |
| TH 004546.vcf |
| TH 004680.vcf |
| TH 005767.vcf |
| TH 002980.vcf |
| TH 003867.vcf |
| TH 010391.pdf |
| TH 005198.vcf |
| TH 002193.vcf |
| TH 002142.vcf |
| TH 003702.vcf |
| TH 004709.vcf |
| TH 002951.vcf |
| TH 002284.vcf |
| TH 004368.vcf |
| TH 004656.vcf |
| TH 006103.vcf |
| TH 005805.vcf |
| TH 004590.vcf |
| TH 011082.docx |
| TH 003938.vcf |
| TH 004541.vcf |
| TH 005760.vcf |
| TH 007030.pdf |
| TH 004419.vcf |
| TH 006349.pdf |
| TH 003860.vcf |
| TH 002987.vcf |
| TH 004078.vcf |
| TH 001084.pdf |
| TH 002062.xlsx |
| TH 003073.vcf |
| TH 002145.vcf |
| TH 002283.vcf |
| TH 002524.vcf |
| TH 012073.pdf |
| TH 005288.vcf |
| TH 003621.vcf |
| TH 002872.vcf |
| TH 003240.vcf |
| TH 005879.vcf |
| TH 003291.vcf |
| TH 003536.vcf |
| TH 010515.pdf |
| TH 010992.docx |
| TH 000206.doc |
| TH 002589.vcf |
| TH 004465.vcf |
| TH 005582.vcf |
| TH 005225.vcf |
| TH 005644.vcf |
| TH 010492.doc |
| TH 004772.vcf |
| TH 005132.vcf |
| TH 003779.vcf |
| TH 002139.vcf |
| TH 005921.vcf |
| TH 004313.vcf |
| TH 007203.pdf |

| Title |
|---|
| TH 002558.vcf |
| TH 007177.doc |
| TH 003714.vcf |
| TH 006883.doc |
| TH 010737.pdf |
| TH 002535.vcf |
| TH 003375.vcf |
| TH 003403.vcf |
| TH 002243.vcf |
| TH 005248.vcf |
| TH 002622.vcf |
| TH 005629.vcf |
| TH 007440.pdf |
| TH 004550.vcf |
| TH 005310.vcf |
| TH 005771.vcf |
| TH 004696.vcf |
| TH 006112.vcf |
| TH 004647.vcf |
| TH 005007.vcf |
| TH 005814.vcf |
| TH 004226.vcf |
| TH 010117.doc |
| TH 003768.vcf |
| TH 002128.vcf |
| TH 005684.vcf |
| TH 005123.vcf |
| TH 003309.vcf |
| TH 005930.vcf |
| TH 004302.vcf |
| TH 004474.vcf |
| TH 005234.vcf |
| TH 006324.pdf |
| TH 005655.vcf |
| TH 009637.pdf |
| TH 003955.vcf |
| TH 002367.vcf |
| TH 011099.msg |
| TH 010976.pdf |
| TH 003630.vcf |
| TH 002411.vcf |
| TH 003984.vcf |
| TH 002688.vcf |
| TH 005124.vcf |
| TH 004764.vcf |
| TH 004305.vcf |
| TH 005937.vcf |
| TH 006323.pdf |
| TH 001010.jpg |
| TH 004801.vcf |
| TH 003478.vcf |
| TH 004012.vcf |
| TH 009630.pdf |
| TH 002659.vcf |
| TH 002360.vcf |
| TH 003952.vcf |
| TH 004959.vcf |
| TH 003141.vcf |
| TH 003637.vcf |
| TH 003190.vcf |
| TH 003256.vcf |
| TH 003983.vcf |
| TH 002416.vcf |
| TH 004718.vcf |
| TH 003713.vcf |
| TH 005539.vcf |
| TH 003372.vcf |
| TH 001850.pdf |
| TH 002940.vcf |
| TH 002991.vcf |
| TH 003876.vcf |
| TH 003065.vcf |
| TH 002182.vcf |
| TH 000998.jpg |
| TH 005317.vcf |
| TH 004925.vcf |
| TH 004136.vcf |
| TH 005776.vcf |
| TH 005000.vcf |
| TH 002818.vcf |
| TH 004221.vcf |
| TH 005813.vcf |
| TH 007102.doc |
| TH 002686.vcf |
| TH 006829.pdf |
| TH 002932.vcf |
| TH 010338.msg |
| TH 003804.vcf |
| TH 002236.vcf |
| TH 001038.png |
| TH 003017.vcf |
| TH 004282.vcf |
| TH 004525.vcf |
| TH 005365.vcf |

| Title |
|---|
| TH 003318.vcf |
| TH 010356.pdf |
| TH 002154.vcf |
| TH 005299.vcf |
| TH 002947.vcf |
| TH 002292.vcf |
| TH 003871.vcf |
| TH 002996.vcf |
| TH 004408.vcf |
| TH 002185.vcf |
| TH 003062.vcf |
| TH 004069.vcf |
| TH 010119.pdf |
| TH 004922.vcf |
| TH 003929.vcf |
| TH 007021.pdf |
| TH 004131.vcf |
| TH 010057.docx |
| TH 010576.doc |
| TH 005466.vcf |
| TH 001107.msg |
| TH 004581.vcf |
| TH 007336.pdf |
| TH 006036.vcf |
| TH 004763.vcf |
| TH 006794.pdf |
| TH 002549.vcf |
| TH 006820.pdf |
| TH 005542.vcf |
| TH 004806.vcf |
| TH 010745.doc |
| TH 005593.vcf |
| TH 002598.vcf |
| TH 004015.vcf |
| TH 003527.vcf |
| TH 003280.vcf |
| TH 002706.vcf |
| TH 003146.vcf |
| TH 003197.vcf |
| TH 005868.vcf |
| TH 002863.vcf |
| TH 003251.vcf |
| TH 006031.vcf |
| TH 005683.vcf |
| TH 009955.pdf |
| TH 005545.vcf |
| TH 005594.vcf |
| TH 005233.vcf |
| TH 004473.vcf |
| TH 002238.vcf |
| TH 000901.msg |
| TH 005652.vcf |
| TH 003019.vcf |
| TH 001031.doc |
| TH 003287.vcf |
| TH 003520.vcf |
| TH 009768.pdf |
| TH 002701.vcf |
| TH 006169.vcf |
| TH 004988.vcf |
| TH 007090.msg |
| TH 002864.vcf |
| TH 005158.vcf |
| TH 002153.vcf |
| TH 004379.vcf |
| TH 009929.pdf |
| TH 002295.vcf |
| TH 002532.vcf |
| TH 002244.vcf |
| TH 003404.vcf |
| TH 011606.pdf |
| TH 002625.vcf |
| TH 010427.pdf |
| TH 005189.vcf |
| TH 011026.doc |
| TH 004557.vcf |
| TH 004691.vcf |
| TH 006115.vcf |
| TH 004640.vcf |
| TH 004586.vcf |
| TH 001100.msg |
| TH 005461.vcf |
| TH 003761.vcf |
| TH 005939.vcf |
| TH 002540.vcf |
| TH 003300.vcf |
| TH 003476.vcf |
| TH 002591.vcf |
| TH 002657.vcf |
| TH 010986.docx |
| TH 010455.pdf |
| TH 004957.vcf |
| TH 006275.pdf |
| TH 003289.vcf |

| Title |
|---|
| TH 006614.pdf |
| TH 006897.docx |
| TH 009766.pdf |
| TH 006167.vcf |
| TH 004632.vcf |
| TH 005072.vcf |
| TH 003258.vcf |
| TH 005413.vcf |
| TH 010162.doc |
| TH 006043.vcf |
| TH 011165.msg |
| TH 004716.vcf |
| TH 005290.vcf |
| TH 005537.vcf |
| TH 004377.vcf |
| TH 004873.vcf |
| TH 010730.doc |
| TH 001087.msg |
| TH 005994.vcf |
| TH 005620.vcf |
| TH 005187.vcf |
| TH 006092.vcf |
| TH 003920.vcf |
| TH 002312.vcf |
| TH 005319.vcf |
| TH 003133.vcf |
| TH 005778.vcf |
| TH 007028.pdf |
| TH 006916.msg |
| TH 002816.vcf |
| TH 003583.vcf |
| TH 011162.msg |
| TH 005151.vcf |
| TH 004711.vcf |
| TH 002949.vcf |
| TH 005942.vcf |
| TH 005297.vcf |
| TH 005246.vcf |
| TH 004406.vcf |
| TH 004067.vcf |
| TH 000991.jpg |
| TH 009645.pdf |
| TH 010054.msg |
| TH 002315.vcf |
| TH 003555.vcf |
| TH 003693.vcf |
| TH 002774.vcf |
| TH 005009.vcf |
| TH 003642.vcf |
| TH 007338.pdf |
| TH 001109.msg |
| TH 003584.vcf |
| TH 002811.vcf |
| TH 002681.vcf |
| TH 003766.vcf |
| TH 003307.vcf |
| TH 002547.vcf |
| TH 002596.vcf |
| TH 003471.vcf |
| TH 004808.vcf |
| TH 010794.pdf |
| TH 009639.pdf |
| TH 005362.vcf |
| TH 004522.vcf |
| TH 004285.vcf |
| TH 002369.vcf |

| Title |
|---|
| TH 005704.vcf |
| TH 004144.vcf |
| TH 003639.vcf |
| TH 000886.msg |
| TH 004195.vcf |
| TH 002418.vcf |
| TH 005861.vcf |
| TH 004253.vcf |
| TH 004986.vcf |
| TH 000175.doc |
| TH 007089.pptx |
| TH 005156.vcf |
| TH 006855.pdf |
| TH 005945.vcf |
| TH 004401.vcf |
| TH 007511.pdf |
| TH 005241.vcf |
| TH 006351.pdf |
| TH 003878.vcf |
| TH 000996.jpg |
| TH 004060.vcf |
| TH 009642.pdf |
| TH 003552.vcf |
| TH 004559.vcf |
| TH 002773.vcf |
| TH 003694.vcf |
| TH 004138.vcf |
| TH 003645.vcf |
| TH 004588.vcf |
| TH 002464.vcf |
| TH 003224.vcf |
| TH 006044.vcf |
| TH 010358.pdf |
| TH 010343.msg |
| TH 004370.vcf |
| TH 005530.vcf |
| TH 005993.vcf |
| TH 004874.vcf |
| TH 002998.vcf |
| TH 005180.vcf |
| TH 005627.vcf |
| TH 006095.vcf |
| TH 001064.xls |
| TH 000837.pdf |
| TH 003927.vcf |
| TH 003134.vcf |
| TH 004698.vcf |
| TH 004649.vcf |
| TH 004228.vcf |
| TH 005468.vcf |
| TH 003223.vcf |
| TH 002463.vcf |
| TH 010324.pdf |
| TH 006835.msg |
| TH 006038.vcf |
| TH 002935.vcf |
| TH 002231.vcf |
| TH 003803.vcf |
| TH 000239.xls |
| TH 001019.jpg |
| TH 003010.vcf |
| TH 002650.vcf |
| TH 006272.pdf |
| TH 004950.vcf |
| TH 007432.pdf |
| TH 003529.vcf |

| Title |
|---|
| TH 004143.vcf |
| TH 006613.pdf |
| TH 009761.pdf |
| TH 003199.vcf |
| TH 005075.vcf |
| TH 004192.vcf |
| TH 000845.doc |
| TH 004254.vcf |
| TH 005866.vcf |
| TH 010363.doc |
| TH 003059.vcf |
| TH 001709.pdf |
| TH 004841.vcf |
| TH 004394.vcf |
| TH 003438.vcf |
| TH 004345.vcf |
| TH 005977.vcf |
| TH 011157.msg |
| TH 006071.vcf |
| TH 004083.vcf |
| TH 011014.pdf |
| TH 002456.vcf |
| TH 010235.pdf |
| TH 006129.vcf |

| Title |
|---|
| TH 005703.vcf |
| TH 003148.vcf |
| TH 002708.vcf |
| TH 006160.vcf |
| TH 009992.docx |
| TH 004635.vcf |
| TH 004981.vcf |
| TH 005414.vcf |
| TH 004052.vcf |
| TH 005612.vcf |
| TH 002619.vcf |
| TH 005273.vcf |
| TH 004433.vcf |
| TH 002278.vcf |
| TH 004890.vcf |
| TH 006867.pdf |
| TH 005505.vcf |
| TH 003088.vcf |
| TH 005164.vcf |
| TH 004724.vcf |
| TH 003216.vcf |
| TH 002824.vcf |
| TH 002790.vcf |
| TH 003677.vcf |

| Title |
|---|
| TH 003101.vcf |
| TH 007082.xlsx |
| TH 002487.vcf |
| TH 003912.vcf |
| TH 004919.vcf |
| TH 003025.vcf |
| TH 004789.vcf |
| TH 002204.vcf |
| TH 003836.vcf |
| TH 010006.pdf |
| TH 005579.vcf |
| TH 003495.vcf |
| TH 002572.vcf |
| TH 004758.vcf |
| TH 003753.vcf |
| TH 000961.xlsx |
| TH 010150.doc |
| TH 005853.vcf |
| TH 006155.vcf |
| TH 004600.vcf |
| TH 010296.doc |
| TH 002060.xls |
| TH 005091.vcf |
| TH 006184.vcf |
| TH 011047.jpg |
| TH 005357.vcf |
| TH 004517.vcf |
| TH 002889.vcf |
| TH 003022.vcf |
| TH 005669.vcf |
| TH 004029.vcf |
| TH 003831.vcf |
| TH 004448.vcf |
| TH 007558.pdf |
| TH 005208.vcf |
| TH 002575.vcf |
| TH 003492.vcf |
| TH 003754.vcf |
| TH 005381.vcf |
| TH 005854.vcf |
| TH 004266.vcf |
| TH 002049.pdf |
| TH 010291.doc |
| TH 005731.vcf |
| TH 004171.vcf |
| TH 009753.pdf |
| TH 004962.vcf |
| TH 007400.pdf |
| TH 005885.vcf |
| TH 005615.vcf |
| TH 004055.vcf |
| TH 004393.vcf |
| TH 004846.vcf |
| TH 003398.vcf |
| TH 003349.vcf |
| TH 005970.vcf |
| TH 010316.docx |
| TH 005031.eml |
| TH 006076.vcf |
| TH 002168.vcf |
| TH 004723.vcf |
| TH 005163.vcf |
| TH 002823.vcf |
| TH 003211.vcf |
| TH 002797.vcf |
| TH 003106.vcf |
| TH 003567.vcf |
| TH 002327.vcf |
| TH 000934.msg |
| TH 005667.vcf |
| TH 005206.vcf |
| TH 004446.vcf |
| TH 010777.doc |
| TH 002085.txt |
| TH 004497.vcf |
| TH 006812.pdf |
| TH 005902.vcf |
| TH 011122.msg |
| TH 005111.vcf |
| TH 004751.vcf |
| TH 004268.vcf |
| TH 006538.pdf |
| TH 000859.xls |
| TH 002384.vcf |
| TH 002423.vcf |
| TH 002047.pdf |
| TH 004609.vcf |
| TH 003174.vcf |
| TH 005098.vcf |
| TH 002880.vcf |
| TH 003515.vcf |
| TH 001058.xls |
| TH 010412.pdf |
| TH 003396.vcf |

| Title |
|---|
| TH 002741.vcf |
| TH 002320.vcf |
| TH 003560.vcf |
| TH 000470.pdf |
| TH 003782.vcf |
| TH 002665.vcf |
| TH 010467.pdf |
| TH 007085.docx |
| TH 003444.vcf |
| TH 004339.vcf |
| TH 003332.vcf |
| TH 002900.vcf |
| TH 005118.vcf |
| TH 010029.jpg |
| TH 002858.vcf |
| TH 004261.vcf |
| TH 005421.vcf |
| TH 005386.vcf |
| TH 005040.vcf |
| TH 007068.doc |
| TH 010531.doc |
| TH 004176.vcf |
| TH 005736.vcf |
| TH 009754.pdf |
| TH 005882.vcf |
| TH 010626.doc |
| TH 004965.vcf |
| TH 002662.vcf |
| TH 003785.vcf |
| TH 006779.pdf |
| TH 003443.vcf |
| TH 002203.vcf |
| TH 010001.pdf |
| TH 010779.doc |
| TH 004499.vcf |
| TH 002907.vcf |
| TH 003335.vcf |
| TH 000857.xls |
| TH 001147.msg |
| TH 005426.vcf |
| TH 006152.vcf |
| TH 004607.vcf |
| TH 005047.vcf |
| TH 005096.vcf |
| TH 011040.jpg |
| TH 006183.vcf |
| TH 004510.vcf |
| TH 005350.vcf |
| TH 003969.vcf |
| TH 011063.docx |
| TH 010705.doc |
| TH 004434.vcf |
| TH 005274.vcf |
| TH 002509.vcf |
| TH 005502.vcf |
| TH 006860.pdf |
| TH 004342.vcf |
| TH 004897.vcf |
| TH 003728.vcf |
| TH 011150.msg |
| TH 004084.vcf |
| TH 005828.vcf |
| TH 002451.vcf |
| TH 003670.vcf |
| TH 002746.vcf |
| TH 003915.vcf |
| TH 002480.vcf |
| TH 004027.vcf |
| TH 004780.vcf |
| TH 006777.pdf |
| TH 006316.pdf |
| TH 004834.vcf |
| TH 000225.doc |
| TH 002909.vcf |
| TH 004330.vcf |
| TH 005570.vcf |
| TH 010020.jpg |
| TH 006004.vcf |
| TH 010812.doc |
| TH 007378.pdf |
| TH 001149.msg |
| TH 005428.vcf |
| TH 003263.vcf |
| TH 002851.vcf |
| TH 005049.vcf |
| TH 010995.pdf |
| TH 003602.vcf |
| TH 002734.vcf |
| TH 002355.vcf |
| TH 003967.vcf |
| TH 003050.vcf |
| TH 002610.vcf |
| TH 002271.vcf |
| TH 003431.vcf |

| Title |
|---|
| TH 003843.vcf |
| TH 004899.vcf |
| TH 011078.ppt |
| TH 003892.vcf |
| TH 002975.vcf |
| TH 002166.vcf |
| TH 003726.vcf |
| TH 010227.msg |
| TH 005826.vcf |
| TH 001135.msg |
| TH 002799.vcf |
| TH 005035.vcf |
| TH 004675.vcf |
| TH 004103.vcf |
| TH 000018.pdf |
| TH 003108.vcf |
| TH 002748.vcf |
| TH 006595.pdf |
| TH 004910.vcf |
| TH 002329.vcf |
| TH 003569.vcf |
| TH 001707.pdf |
| TH 007193.doc |
| TH 003436.vcf |
| TH 002276.vcf |
| TH 006869.pdf |
| TH 010702.pdf |
| TH 002500.vcf |
| TH 003340.vcf |
| TH 003721.vcf |
| TH 002161.vcf |
| TH 000822.xls |
| TH 006543.pdf |
| TH 005821.vcf |
| TH 006127.vcf |
| TH 010931.doc |
| TH 005795.vcf |
| TH 005744.vcf |
| TH 011035.jpg |
| TH 004917.vcf |
| TH 005325.vcf |
| TH 002489.vcf |
| TH 005660.vcf |
| TH 004020.vcf |
| TH 010008.pdf |
| TH 004441.vcf |
| TH 005201.vcf |
| TH 003838.vcf |
| TH 005577.vcf |
| TH 004337.vcf |
| TH 006003.vcf |
| TH 010027.jpg |
| TH 005116.vcf |
| TH 010181.pdf |
| TH 002856.vcf |
| TH 003264.vcf |
| TH 011875.pdf |
| TH 001155.pdf |
| TH 002733.vcf |
| TH 011049.jpg |
| TH 005738.vcf |
| TH 002091.pdf |
| TH 003960.vcf |
| TH 002352.vcf |
| TH 005359.vcf |
| TH 005546.vcf |
| TH 010790.doc |
| TH 004767.vcf |
| TH 006790.pdf |
| TH 006032.vcf |
| TH 009633.pdf |
| TH 000902.msg |
| TH 003809.vcf |
| TH 004802.vcf |
| TH 006320.pdf |
| TH 005230.vcf |
| TH 004149.vcf |
| TH 010972.pdf |
| TH 003142.vcf |
| TH 007438.pdf |
| TH 005368.vcf |
| TH 003284.vcf |
| TH 003951.vcf |
| TH 002415.vcf |
| TH 003255.vcf |
| TH 010617.pdf |
| TH 003193.vcf |
| TH 001853.pdf |
| TH 002943.vcf |
| TH 003371.vcf |
| TH 005948.vcf |
| TH 011168.msg |
| TH 001049.png |
| TH 002181.vcf |

| Title |
|---|
| TH 004848.vcf |
| TH 006891.xls |
| TH 003347.vcf |
| TH 002507.vcf |
| TH 010364.pdf |
| TH 006078.vcf |
| TH 003081.vcf |
| TH 004214.vcf |
| TH 005454.vcf |
| TH 006544.pdf |
| TH 006120.vcf |
| TH 005792.vcf |
| TH 010232.doc |
| TH 005743.vcf |
| TH 011032.jpg |
| TH 002065.pptx |
| TH 005485.vcf |
| TH 005322.vcf |
| TH 004562.vcf |
| TH 010551.msg |
| TH 002617.vcf |
| TH 003057.vcf |
| TH 003844.vcf |
| TH 003391.vcf |
| TH 002075.docx |
| TH 005979.vcf |
| TH 002972.vcf |
| TH 003895.vcf |
| TH 003086.vcf |
| TH 011159.msg |
| TH 002458.vcf |
| TH 003218.vcf |
| TH 005453.vcf |
| TH 004213.vcf |
| TH 003679.vcf |
| TH 004672.vcf |
| TH 005032.vcf |
| TH 004104.vcf |
| TH 004565.vcf |
| TH 007475.pdf |
| TH 005482.vcf |
| TH 006770.pdf |
| TH 004787.vcf |
| TH 009602.pdf |
| TH 004833.vcf |
| TH 006311.pdf |
| TH 010472.msg |
| TH 005905.vcf |
| TH 006815.pdf |
| TH 004490.vcf |
| TH 011125.msg |
| TH 004756.vcf |
| TH 005388.vcf |
| TH 002424.vcf |
| TH 002383.vcf |
| TH 010247.pdf |
| TH 003605.vcf |
| TH 002072.xlsx |
| TH 002116.xlsx |
| TH 003173.vcf |
| TH 004178.vcf |
| TH 003512.vcf |
| TH 002887.vcf |
| TH 004519.vcf |
| TH 005934.vcf |
| TH 006824.pdf |
| TH 004306.vcf |
| TH 005127.vcf |
| TH 005680.vcf |
| TH 011114.msg |
| TH 005651.vcf |
| TH 004011.vcf |
| TH 001013.jpg |
| TH 004470.vcf |
| TH 005597.vcf |
| TH 005709.vcf |
| TH 010500.pdf |
| TH 002702.vcf |
| TH 010619.doc |
| TH 004528.vcf |
| TH 000841.pdf |
| TH 003523.vcf |
| TH 002363.vcf |
| TH 002867.vcf |
| TH 003980.vcf |
| TH 003634.vcf |
| TH 004198.vcf |
| TH 002296.vcf |
| TH 002531.vcf |
| TH 006858.pdf |
| TH 003710.vcf |
| TH 002150.vcf |
| TH 002626.vcf |
| TH 003066.vcf |

| Title |
|---|
| TH 005999.vcf |
| TH 003407.vcf |
| TH 002992.vcf |
| TH 005775.vcf |
| TH 004692.vcf |
| TH 006201.vcf |
| TH 004554.vcf |
| TH 007444.pdf |
| TH 001103.msg |
| TH 005810.vcf |
| TH 004222.vcf |
| TH 003229.vcf |
| TH 004643.vcf |
| TH 006116.vcf |
| TH 003376.vcf |
| TH 002944.vcf |
| TH 002291.vcf |
| TH 002157.vcf |
| TH 006049.vcf |
| TH 010088.msg |
| TH 009648.pdf |
| TH 002186.vcf |
| TH 011602.pdf |
| TH 002995.vcf |
| TH 000962.pdf |
| TH 000268.doc |
| TH 003139.vcf |
| TH 004695.vcf |
| TH 005772.vcf |
| TH 000330.doc |
| TH 005313.vcf |
| TH 004553.vcf |
| TH 004225.vcf |
| TH 004582.vcf |
| TH 005465.vcf |
| TH 005004.vcf |
| TH 006111.vcf |
| TH 006823.pdf |
| TH 005933.vcf |
| TH 005687.vcf |
| TH 006797.pdf |
| TH 011113.msg |
| TH 009634.pdf |
| TH 004016.vcf |
| TH 010327.doc |
| TH 006921.docx |
| TH 006327.pdf |
| TH 004477.vcf |
| TH 003145.vcf |
| TH 010166.pdf |
| TH 004288.vcf |
| TH 003956.vcf |
| TH 000846.pdf |
| TH 003987.vcf |
| TH 002860.vcf |
| TH 010610.pdf |
| TH 005419.vcf |
| TH 003633.vcf |
| TH 010509.doc |
| TH 007050.doc |
| TH 005941.vcf |
| TH 004373.vcf |
| TH 010340.msg |
| TH 009923.pdf |
| TH 010423.doc |
| TH 006047.vcf |
| TH 003719.vcf |
| TH 002159.vcf |
| TH 006202.eml |
| TH 009646.pdf |
| TH 005624.vcf |
| TH 004064.vcf |
| TH 004405.vcf |
| TH 005990.vcf |
| TH 005245.vcf |
| TH 010720.docx |
| TH 002777.vcf |
| TH 003137.vcf |
| TH 003924.vcf |
| TH 002316.vcf |
| TH 002460.vcf |
| TH 003587.vcf |
| TH 003641.vcf |
| TH 002936.vcf |
| TH 003765.vcf |
| TH 005689.vcf |
| TH 005658.vcf |
| TH 004018.vcf |
| TH 003013.vcf |
| TH 010797.pdf |
| TH 003472.vcf |
| TH 002232.vcf |
| TH 009762.pdf |
| TH 006610.pdf |

| Title |
|---|
| TH 003875.vcf |
| TH 002247.vcf |
| TH 003699.vcf |
| TH 004135.vcf |
| TH 000337.doc |
| TH 006838.xlsx |
| TH 004926.vcf |
| TH 005314.vcf |
| TH 005462.vcf |
| TH 004585.vcf |
| TH 002469.vcf |
| TH 010572.doc |
| TH 005003.vcf |
| TH 003648.vcf |
| TH 002536.vcf |
| TH 001854.pdf |
| TH 010093.pdf |
| TH 006844.msg |
| TH 003717.vcf |
| TH 006098.vcf |
| TH 003061.vcf |
| TH 002621.vcf |
| TH 004879.vcf |
| TH 002240.vcf |
| TH 003400.vcf |
| TH 003872.vcf |
| TH 002779.vcf |
| TH 004132.vcf |
| TH 002318.vcf |
| TH 003558.vcf |
| TH 004921.vcf |
| TH 007492.pdf |
| TH 007335.pdf |
| TH 005817.vcf |
| TH 003589.vcf |
| TH 004644.vcf |
| TH 004301.vcf |
| TH 005541.vcf |
| TH 002938.vcf |
| TH 005120.vcf |
| TH 004760.vcf |
| TH 006035.vcf |
| TH 001035.doc |
| TH 010480.doc |
| TH 005656.vcf |
| TH 005237.vcf |
| TH 005590.vcf |
| TH 004805.vcf |
| TH 002705.vcf |
| TH 007398.pdf |
| TH 002364.vcf |
| TH 003524.vcf |
| TH 003283.vcf |
| TH 003252.vcf |
| TH 002412.vcf |
| TH 004259.vcf |
| TH 003194.vcf |
| TH 005078.vcf |
| TH 004638.vcf |
| TH 005533.vcf |
| TH 005294.vcf |
| TH 002538.vcf |
| TH 003378.vcf |
| TH 004712.vcf |
| TH 005152.vcf |
| TH 000171.doc |
| TH 010086.msg |
| TH 002188.vcf |
| TH 006096.vcf |
| TH 005183.vcf |
| TH 000992.jpg |
| TH 010734.doc |
| TH 004877.vcf |
| TH 006355.pdf |
| TH 006880.pdf |
| TH 010575.pdf |
| TH 003690.vcf |
| TH 002063.docx |
| TH 003556.vcf |
| TH 002812.vcf |
| TH 003220.vcf |
| TH 005819.vcf |
| TH 002544.vcf |
| TH 003304.vcf |
| TH 002682.vcf |
| TH 006799.pdf |
| TH 010451.pdf |
| TH 002653.vcf |
| TH 004479.vcf |
| TH 005239.vcf |
| TH 003800.vcf |
| TH 002595.vcf |
| TH 005700.vcf |
| TH 004140.vcf |

| Title |
|---|
| TH 003958.vcf |
| TH 004521.vcf |
| TH 011728.pdf |
| TH 006908.docx |
| TH 005865.vcf |
| TH 004982.vcf |
| TH 003989.vcf |
| TH 004636.vcf |
| TH 006163.vcf |
| TH 002931.vcf |
| TH 004308.vcf |
| TH 011101.pdf |
| TH 010018.jpg |
| TH 003762.vcf |
| TH 010320.pdf |
| TH 010487.pdf |
| TH 003014.vcf |
| TH 005599.vcf |
| TH 002235.vcf |
| TH 003475.vcf |
| TH 004147.vcf |
| TH 006276.pdf |
| TH 005366.vcf |
| TH 004281.vcf |
| TH 004954.vcf |
| TH 004985.vcf |
| TH 005862.vcf |
| TH 002869.vcf |
| TH 004631.vcf |
| TH 004196.vcf |
| TH 004374.vcf |
| TH 005293.vcf |
| TH 005534.vcf |
| TH 012068.pdf |
| TH 005155.vcf |
| TH 004715.vcf |
| TH 009690.pdf |
| TH 006040.vcf |
| TH 010050.msg |
| TH 006091.vcf |
| TH 002073.pptx |
| TH 000995.jpg |
| TH 005184.vcf |
| TH 003409.vcf |
| TH 005242.vcf |
| TH 006352.pdf |
| TH 004402.vcf |
| TH 003697.vcf |
| TH 010113.pdf |
| TH 002311.vcf |
| TH 003923.vcf |
| TH 003227.vcf |
| TH 002815.vcf |
| TH 006118.vcf |
| TH 010002.pdf |
| TH 001028.jpg |
| TH 003832.vcf |
| TH 001063.xlsx |
| TH 003786.vcf |
| TH 003757.vcf |
| TH 003491.vcf |
| TH 002904.vcf |
| TH 005044.vcf |
| TH 006151.vcf |
| TH 010154.doc |
| TH 005382.vcf |
| TH 005425.vcf |
| TH 002389.vcf |
| TH 003518.vcf |
| TH 005886.vcf |
| TH 004961.vcf |
| TH 003179.vcf |
| TH 002739.vcf |
| TH 010949.pdf |
| TH 005095.vcf |
| TH 005277.vcf |
| TH 004390.vcf |
| TH 004437.vcf |
| TH 004056.vcf |
| TH 005160.vcf |
| TH 004720.vcf |
| TH 006075.vcf |
| TH 010070.doc |
| TH 005973.vcf |
| TH 006863.pdf |
| TH 002794.vcf |
| TH 005038.vcf |
| TH 010596.pdf |
| TH 002452.vcf |
| TH 004219.vcf |
| TH 011010.pdf |
| TH 001138.msg |
| TH 005488.vcf |
| TH 002483.vcf |

| Title |
|---|
| TH 004953.vcf |
| TH 004286.vcf |
| TH 005361.vcf |
| TH 006271.pdf |
| TH 005417.vcf |
| TH 004257.vcf |
| TH 004191.vcf |
| TH 005076.vcf |
| TH 003303.vcf |
| TH 002543.vcf |
| TH 010741.pdf |
| TH 005548.vcf |
| TH 002685.vcf |
| TH 005129.vcf |
| TH 004769.vcf |
| TH 010824.pdf |
| TH 002654.vcf |
| TH 002592.vcf |
| TH 003807.vcf |
| TH 009765.pdf |
| TH 005707.vcf |
| TH 011077.xls |
| TH 007436.pdf |
| TH 004526.vcf |
| TH 004250.vcf |
| TH 005410.vcf |
| TH 009800.pdf |
| TH 005071.vcf |
| TH 007059.doc |
| TH 006164.vcf |
| TH 006856.pdf |
| TH 005946.vcf |
| TH 009924.pdf |
| TH 002298.vcf |
| TH 010424.doc |
| TH 011166.msg |
| TH 000176.doc |
| TH 003068.vcf |
| TH 009641.pdf |
| TH 002628.vcf |
| TH 004063.vcf |
| TH 005623.vcf |
| TH 002249.vcf |
| TH 010396.msg |
| TH 005997.vcf |
| TH 004870.vcf |
| TH 003130.vcf |
| TH 002770.vcf |
| TH 004928.vcf |
| TH 003551.vcf |
| TH 003580.vcf |
| TH 002467.vcf |
| TH 000789.doc |
| TH 003646.vcf |
| TH 004839.vcf |
| TH 002200.vcf |
| TH 003440.vcf |
| TH 003021.vcf |
| TH 002661.vcf |
| TH 006009.vcf |
| TH 003336.vcf |
| TH 002576.vcf |
| TH 004604.vcf |
| TH 009781.pdf |
| TH 004265.vcf |
| TH 001144.msg |
| TH 005857.vcf |
| TH 002358.vcf |
| TH 005353.vcf |
| TH 004513.vcf |
| TH 011043.jpg |
| TH 006180.vcf |
| TH 004172.vcf |
| TH 005732.vcf |
| TH 000986.png |
| TH 001054.jpg |
| TH 004845.vcf |
| TH 010065.msg |
| TH 005616.vcf |
| TH 000971.jpg |
| TH 004087.vcf |
| TH 004341.vcf |
| TH 004894.vcf |
| TH 005501.vcf |
| TH 002978.vcf |
| TH 003673.vcf |
| TH 004678.vcf |
| TH 003212.vcf |
| TH 002820.vcf |
| TH 007309.pdf |
| TH 005459.vcf |
| TH 006549.pdf |
| TH 006598.pdf |
| TH 002324.vcf |

| Title |
|---|
| TH 000474.pdf |
| TH 003916.vcf |
| TH 003105.vcf |
| TH 003849.vcf |
| TH 000981.png |
| TH 004430.vcf |
| TH 010079.pdf |
| TH 001053.jpg |
| TH 005611.vcf |
| TH 004080.vcf |
| TH 005167.vcf |
| TH 000144.doc |
| TH 006864.pdf |
| TH 005974.vcf |
| TH 004346.vcf |
| TH 003674.vcf |
| TH 010591.pdf |
| TH 002827.vcf |
| TH 003215.vcf |
| TH 010686.pdf |
| TH 003911.vcf |
| TH 002323.vcf |
| TH 005749.vcf |
| TH 002742.vcf |
| TH 003102.vcf |
| TH 003447.vcf |
| TH 002207.vcf |
| TH 003781.vcf |
| TH 003750.vcf |
| TH 010312.pdf |
| TH 002903.vcf |
| TH 003496.vcf |
| TH 006818.pdf |
| TH 004603.vcf |
| TH 005043.vcf |
| TH 006156.vcf |
| TH 005422.vcf |
| TH 005385.vcf |
| TH 002429.vcf |
| TH 007404.pdf |
| TH 004514.vcf |
| TH 005354.vcf |
| TH 009757.pdf |
| TH 011044.jpg |
| TH 005735.vcf |
| TH 004175.vcf |
| TH 002275.vcf |
| TH 003847.vcf |
| TH 003054.vcf |
| TH 002162.vcf |
| TH 003722.vcf |
| TH 005169.vcf |
| TH 010360.pdf |
| TH 003343.vcf |
| TH 002971.vcf |
| TH 004348.vcf |
| TH 005508.vcf |
| TH 004671.vcf |
| TH 004210.vcf |
| TH 005822.vcf |
| TH 002829.vcf |
| TH 005481.vcf |
| TH 004566.vcf |
| TH 004107.vcf |
| TH 005747.vcf |
| TH 003449.vcf |
| TH 005202.vcf |
| TH 004442.vcf |
| TH 009601.pdf |
| TH 002668.vcf |
| TH 010818.pdf |
| TH 006773.pdf |
| TH 005115.vcf |
| TH 010816.doc |
| TH 011126.msg |
| TH 004334.vcf |
| TH 005574.vcf |
| TH 006816.pdf |
| TH 003606.vcf |
| TH 007065.doc |
| TH 000377.pdf |
| TH 002427.vcf |
| TH 004968.vcf |
| TH 002351.vcf |
| TH 003511.vcf |
| TH 006189.vcf |
| TH 002730.vcf |
| TH 004445.vcf |
| TH 005205.vcf |
| TH 003788.vcf |
| TH 006774.pdf |
| TH 004783.vcf |
| TH 004752.vcf |
| TH 003759.vcf |

| Title |
|---|
| TH 003564.vcf |
| TH 009898.pdf |
| TH 002745.vcf |
| TH 000253.doc |
| TH 011076.xlsx |
| TH 004842.vcf |
| TH 004397.vcf |
| TH 005270.vcf |
| TH 004051.vcf |
| TH 004727.vcf |
| TH 006072.vcf |
| TH 001067.msg |
| TH 005506.vcf |
| TH 004893.vcf |
| TH 003898.vcf |
| TH 002793.vcf |
| TH 005798.vcf |
| TH 002455.vcf |
| TH 004568.vcf |
| TH 005328.vcf |
| TH 003563.vcf |
| TH 002484.vcf |
| TH 004109.vcf |
| TH 011038.jpg |
| TH 010005.pdf |
| TH 003835.vcf |
| TH 002666.vcf |
| TH 003026.vcf |
| TH 011128.msg |
| TH 002571.vcf |
| TH 003331.vcf |
| TH 005908.vcf |
| TH 010295.doc |
| TH 010940.doc |
| TH 003608.vcf |
| TH 005850.vcf |
| TH 001143.msg |
| TH 004262.vcf |
| TH 003269.vcf |
| TH 004966.vcf |
| TH 005881.vcf |
| TH 010187.docx |
| TH 006187.vcf |
| TH 005092.vcf |
| TH 010244.doc |
| TH 004399.vcf |
| TH 003435.vcf |
| TH 003392.vcf |
| TH 002614.vcf |
| TH 003085.vcf |
| TH 000978.jpg |
| TH 004729.vcf |
| TH 003896.vcf |
| TH 002503.vcf |
| TH 010701.pdf |
| TH 001069.msg |
| TH 005796.vcf |
| TH 006124.vcf |
| TH 006540.pdf |
| TH 005450.vcf |
| TH 005326.vcf |
| TH 004914.vcf |
| TH 011036.jpg |
| TH 007017.pdf |
| TH 002209.vcf |
| TH 006312.pdf |
| TH 001021.jpg |
| TH 004830.vcf |
| TH 003028.vcf |
| TH 004784.vcf |
| TH 004023.vcf |
| TH 005663.vcf |
| TH 004755.vcf |
| TH 010024.jpg |
| TH 006000.vcf |
| TH 004493.vcf |
| TH 005906.vcf |
| TH 003498.vcf |
| TH 006158.vcf |
| TH 003267.vcf |
| TH 002855.vcf |
| TH 002380.vcf |
| TH 002884.vcf |
| TH 003963.vcf |
| TH 009759.pdf |
| TH 003170.vcf |
| TH 004837.vcf |
| TH 010774.doc |
| TH 006315.pdf |
| TH 005664.vcf |
| TH 004024.vcf |
| TH 000937.msg |
| TH 005112.vcf |
| TH 006007.vcf |

| Title |
|---|
| TH 011121.msg |
| TH 006811.pdf |
| TH 005573.vcf |
| TH 004333.vcf |
| TH 009963.pdf |
| TH 003601.vcf |
| TH 011871.pdf |
| TH 002420.vcf |
| TH 000428.xls |
| TH 005859.vcf |
| TH 002103.docx |
| TH 003516.vcf |
| TH 002356.vcf |
| TH 010535.pdf |
| TH 003177.vcf |
| TH 004439.vcf |
| TH 010505.docx |
| TH 003840.vcf |
| TH 002272.vcf |
| TH 010369.doc |
| TH 004058.vcf |
| TH 003053.vcf |
| TH 003082.vcf |
| TH 010367.pdf |
| TH 002976.vcf |
| TH 003344.vcf |
| TH 006892.xls |
| TH 010598.pdf |
| TH 005791.vcf |
| TH 005457.vcf |
| TH 006547.pdf |
| TH 004217.vcf |
| TH 004561.vcf |
| TH 005486.vcf |
| TH 006596.pdf |
| TH 005740.vcf |
| TH 003975.vcf |
| TH 002892.vcf |
| TH 002347.vcf |
| TH 002726.vcf |
| TH 010283.pdf |
| TH 005848.vcf |
| TH 002431.vcf |
| TH 003271.vcf |
| TH 006016.vcf |
| TH 010032.jpg |
| TH 011938.pdf |
| TH 002569.vcf |
| TH 005562.vcf |
| TH 006800.pdf |
| TH 004485.vcf |
| TH 007544.pdf |
| TH 004454.vcf |
| TH 006304.pdf |
| TH 006765.pdf |
| TH 000926.msg |
| TH 004035.vcf |
| TH 003799.vcf |
| TH 004570.vcf |
| TH 000011.msg |
| TH 005497.vcf |
| TH 003909.vcf |
| TH 004111.vcf |
| TH 006132.vcf |
| TH 005780.vcf |
| TH 005834.vcf |
| TH 004206.vcf |
| TH 003093.vcf |
| TH 002174.vcf |
| TH 002967.vcf |
| TH 003355.vcf |
| TH 003851.vcf |
| TH 003384.vcf |
| TH 002263.vcf |
| TH 010061.pdf |
| TH 002602.vcf |
| TH 003042.vcf |
| TH 010400.pdf |
| TH 012088.msg |
| TH 011006.doc |
| TH 004577.vcf |
| TH 010936.msg |
| TH 004116.vcf |
| TH 005756.vcf |
| TH 005020.vcf |
| TH 010229.pdf |
| TH 000462.doc |
| TH 004201.vcf |
| TH 005833.vcf |
| TH 001120.msg |
| TH 011296.pdf |
| TH 004738.vcf |
| TH 003733.vcf |
| TH 004359.vcf |

| Title |
|---|
| TH 010023.jpg |
| TH 005901.vcf |
| TH 004494.vcf |
| TH 002578.vcf |
| TH 003338.vcf |
| TH 007062.doc |
| TH 002387.vcf |
| TH 002852.vcf |
| TH 003260.vcf |
| TH 010622.pdf |
| TH 005888.vcf |
| TH 003964.vcf |
| TH 002883.vcf |
| TH 002737.vcf |
| TH 010708.doc |
| TH 005279.vcf |
| TH 003395.vcf |
| TH 003432.vcf |
| TH 005618.vcf |
| TH 007197.doc |
| TH 002613.vcf |
| TH 003725.vcf |
| TH 002165.vcf |
| TH 004089.vcf |
| TH 002504.vcf |
| TH 003891.vcf |
| TH 004676.vcf |
| TH 005036.vcf |
| TH 006123.vcf |
| TH 005825.vcf |
| TH 001136.msg |
| TH 003918.vcf |
| TH 004913.vcf |
| TH 005321.vcf |
| TH 011031.jpg |
| TH 004100.vcf |
| TH 003507.vcf |
| TH 001982.pdf |
| TH 005899.vcf |
| TH 003166.vcf |
| TH 003610.vcf |
| TH 002843.vcf |
| TH 002396.vcf |
| TH 003748.vcf |
| TH 011130.msg |
| TH 004743.vcf |
| TH 005103.vcf |
| TH 003329.vcf |
| TH 005910.vcf |
| TH 004322.vcf |
| TH 010765.doc |
| TH 001037.jpg |
| TH 004826.vcf |
| TH 005214.vcf |
| TH 005675.vcf |
| TH 004792.vcf |
| TH 001011.png |
| TH 004902.vcf |
| TH 007460.pdf |
| TH 005330.vcf |
| TH 009887.pdf |
| TH 005751.vcf |
| TH 007001.pdf |
| TH 004667.vcf |
| TH 006900.docx |
| TH 005446.vcf |
| TH 004098.vcf |
| TH 003734.vcf |
| TH 002515.vcf |
| TH 003880.vcf |
| TH 003423.vcf |
| TH 000999.png |
| TH 000250.docx |
| TH 004428.vcf |
| TH 005268.vcf |
| TH 001712.pdf |
| TH 005609.vcf |
| TH 004049.vcf |
| TH 005490.vcf |
| TH 005337.vcf |
| TH 004905.vcf |
| TH 007006.pdf |
| TH 006931.docx |
| TH 006135.vcf |
| TH 005787.vcf |
| TH 004660.vcf |
| TH 002838.vcf |
| TH 005441.vcf |
| TH 006551.pdf |
| TH 005178.vcf |
| TH 010371.pdf |
| TH 002173.vcf |
| TH 003094.vcf |
| TH 005519.vcf |

| Title |
|---|
| TH 001078.msg |
| TH 003887.vcf |
| TH 002512.vcf |
| TH 003383.vcf |
| TH 003856.vcf |
| TH 004388.vcf |
| TH 002605.vcf |
| TH 002895.vcf |
| TH 003972.vcf |
| TH 003161.vcf |
| TH 002721.vcf |
| TH 010523.pdf |
| TH 007084.xlsx |
| TH 002052.pdf |
| TH 003617.vcf |
| TH 006149.vcf |
| TH 002391.vcf |
| TH 002844.vcf |
| TH 010035.jpg |
| TH 006011.vcf |
| TH 004744.vcf |
| TH 004482.vcf |
| TH 006807.pdf |
| TH 005917.vcf |
| TH 005213.vcf |
| TH 004453.vcf |
| TH 002218.vcf |
| TH 010460.msg |
| TH 010809.pdf |
| TH 000921.msg |
| TH 009988.docx |
| TH 003039.vcf |
| TH 003572.vcf |
| TH 002495.vcf |
| TH 001585.pdf |
| TH 005339.vcf |
| TH 002753.vcf |
| TH 005758.vcf |
| TH 004118.vcf |
| TH 003665.vcf |
| TH 002444.vcf |
| TH 003204.vcf |
| TH 000155.doc |
| TH 004736.vcf |
| TH 005176.vcf |
| TH 003889.vcf |
| TH 005517.vcf |
| TH 005024.eml |
| TH 010066.doc |
| TH 004386.vcf |
| TH 007531.pdf |
| TH 004853.vcf |
| TH 005261.vcf |
| TH 005600.vcf |
| TH 009662.pdf |
| TH 004977.vcf |
| TH 010193.doc |
| TH 005890.vcf |
| TH 005083.vcf |
| TH 010980.doc |
| TH 011055.jpg |
| TH 010186.msg |
| TH 006147.vcf |
| TH 004612.vcf |
| TH 011869.pdf |
| TH 009823.pdf |
| TH 003278.vcf |
| TH 005433.vcf |
| TH 004273.vcf |
| TH 011139.msg |
| TH 005919.vcf |
| TH 002560.vcf |
| TH 003320.vcf |
| TH 003456.vcf |
| TH 002216.vcf |
| TH 002677.vcf |
| TH 003037.vcf |
| TH 011235.pdf |
| TH 005897.vcf |
| TH 007412.pdf |
| TH 004970.vcf |
| TH 002349.vcf |
| TH 003509.vcf |
| TH 005084.vcf |
| TH 006191.vcf |
| TH 003168.vcf |
| TH 006140.vcf |
| TH 009990.docx |
| TH 010956.doc |
| TH 000865.doc |
| TH 002398.vcf |
| TH 010145.doc |
| TH 005434.vcf |
| TH 010304.pdf |

| Title |
|---|
| TH 003352.vcf |
| TH 002960.vcf |
| TH 002264.vcf |
| TH 000946.pdf |
| TH 003424.vcf |
| TH 003045.vcf |
| TH 002340.vcf |
| TH 003500.vcf |
| TH 004979.vcf |
| TH 006198.vcf |
| TH 002083.pdf |
| TH 010951.pdf |
| TH 011867.pdf |
| TH 007196.ppt |
| TH 009799.pdf |
| TH 003276.vcf |
| TH 002436.vcf |
| TH 001281.pdf |
| TH 011137.msg |
| TH 005104.vcf |
| TH 003489.vcf |
| TH 004325.vcf |
| TH 012079.xlsx |
| TH 005565.vcf |
| TH 004821.vcf |
| TH 001030.jpg |
| TH 003458.vcf |
| TH 004032.vcf |
| TH 004795.vcf |
| TH 005672.vcf |
| TH 006762.pdf |
| TH 002679.vcf |
| TH 003900.vcf |
| TH 002332.vcf |
| TH 004579.vcf |
| TH 001643.pdf |
| TH 003113.vcf |
| TH 007008.pdf |
| TH 005789.vcf |
| TH 002782.vcf |
| TH 002836.vcf |
| TH 006063.vcf |
| TH 011145.msg |
| TH 004091.vcf |
| TH 000967.jpg |
| TH 005965.vcf |
| TH 006875.pdf |
| TH 004357.vcf |
| TH 004882.vcf |
| TH 001042.jpg |
| TH 010068.pdf |
| TH 004421.vcf |
| TH 003858.vcf |
| TH 004040.vcf |
| TH 004505.vcf |
| TH 010614.xls |
| TH 005345.vcf |
| TH 005724.vcf |
| TH 004164.vcf |
| TH 006895.docx |
| TH 006196.vcf |
| TH 003619.vcf |
| TH 010621.msg |
| TH 005052.vcf |
| TH 002438.vcf |
| TH 000430.xls |
| TH 005394.vcf |
| TH 005841.vcf |
| TH 003741.vcf |
| TH 006809.pdf |
| TH 002912.vcf |
| TH 003487.vcf |
| TH 003824.vcf |
| TH 000546.pdf |
| TH 010014.pdf |
| TH 001018.png |
| TH 003790.vcf |
| TH 010654.docx |
| TH 005342.vcf |
| TH 010633.doc |
| TH 004502.vcf |
| TH 010943.msg |
| TH 004163.vcf |
| TH 005723.vcf |
| TH 011052.jpg |
| TH 002728.vcf |
| TH 005055.vcf |
| TH 004615.vcf |
| TH 010989.pdf |
| TH 009824.pdf |
| TH 004274.vcf |
| TH 005846.vcf |
| TH 005393.vcf |
| TH 003746.vcf |

| Title |
|---|
| TH 006018.vcf |
| TH 003480.vcf |
| TH 002915.vcf |
| TH 003451.vcf |
| TH 004828.vcf |
| TH 003797.vcf |
| TH 002670.vcf |
| TH 002335.vcf |
| TH 003907.vcf |
| TH 005499.vcf |
| TH 003114.vcf |
| TH 010556.pdf |
| TH 004669.vcf |
| TH 003662.vcf |
| TH 004208.vcf |
| TH 009858.pdf |
| TH 002831.vcf |
| TH 011142.msg |
| TH 006064.vcf |
| TH 004096.vcf |
| TH 002969.vcf |
| TH 004350.vcf |
| TH 005510.vcf |
| TH 005266.vcf |
| TH 004854.vcf |
| TH 004381.vcf |
| TH 004047.vcf |
| TH 002878.vcf |
| TH 010170.doc |
| TH 006963.pdf |
| TH 005401.vcf |
| TH 005060.vcf |
| TH 000894.msg |
| TH 004156.vcf |
| TH 005716.vcf |
| TH 009774.pdf |
| TH 006267.pdf |
| TH 004537.vcf |
| TH 004290.vcf |
| TH 003005.vcf |
| TH 010498.doc |
| TH 002583.vcf |
| TH 003816.vcf |
| TH 005588.vcf |
| TH 004319.vcf |
| TH 003312.vcf |
| TH 002920.vcf |
| TH 010449.doc |
| TH 010331.pdf |
| TH 002133.vcf |
| TH 003236.vcf |
| TH 002804.vcf |
| TH 006109.vcf |
| TH 003686.vcf |
| TH 002761.vcf |
| TH 003932.vcf |
| TH 004939.vcf |
| TH 004072.vcf |
| TH 005195.vcf |
| TH 005632.vcf |
| TH 006080.vcf |
| TH 010041.msg |
| TH 005986.vcf |
| TH 005253.vcf |
| TH 004861.vcf |
| TH 003418.vcf |
| TH 001399.pdf |
| TH 004365.vcf |
| TH 005957.vcf |
| TH 006051.vcf |
| TH 004704.vcf |
| TH 005808.vcf |
| TH 002081.xlsx |
| TH 002803.vcf |
| TH 010209.msg |
| TH 010648.docx |
| TH 011028.msg |
| TH 003126.vcf |
| TH 003547.vcf |
| TH 002307.vcf |
| TH 000983.jpg |
| TH 004075.vcf |
| TH 002199.vcf |
| TH 009657.pdf |
| TH 004414.vcf |
| TH 005254.vcf |
| TH 006344.pdf |
| TH 002529.vcf |
| TH 012081.xls |
| TH 003369.vcf |
| TH 005950.vcf |
| TH 004362.vcf |
| TH 003708.vcf |
| TH 011170.msg |

| Title |
|---|
| TH 003327.vcf |
| TH 002567.vcf |
| TH 002211.vcf |
| TH 003823.vcf |
| TH 010013.pdf |
| TH 003030.vcf |
| TH 000928.msg |
| TH 002492.vcf |
| TH 003575.vcf |
| TH 010137.pdf |
| TH 002754.vcf |
| TH 010558.doc |
| TH 002785.vcf |
| TH 010641.pdf |
| TH 005448.vcf |
| TH 003203.vcf |
| TH 002443.vcf |
| TH 010040.jpg |
| TH 005171.vcf |
| TH 004731.vcf |
| TH 004885.vcf |
| TH 006872.pdf |
| TH 005962.vcf |
| TH 004426.vcf |
| TH 001045.jpg |
| TH 001857.xls |
| TH 005607.vcf |
| TH 004994.vcf |
| TH 004241.vcf |
| TH 005873.vcf |
| TH 006175.vcf |
| TH 004187.vcf |
| TH 004620.vcf |
| TH 007099.doc |
| TH 006606.pdf |
| TH 005377.vcf |
| TH 004945.vcf |
| TH 007427.pdf |
| TH 010246.jpg |
| TH 002645.vcf |
| TH 002224.vcf |
| TH 003464.vcf |
| TH 011666.pdf |
| TH 010781.pdf |
| TH 005559.vcf |
| TH 002552.vcf |
| TH 005138.vcf |
| TH 004778.vcf |
| TH 002694.vcf |
| TH 003773.vcf |
| TH 003591.vcf |
| TH 002476.vcf |
| TH 003657.vcf |
| TH 003121.vcf |
| TH 002300.vcf |
| TH 003540.vcf |
| TH 010849.pdf |
| TH 000251.jpg |
| TH 000984.jpg |
| TH 009650.pdf |
| TH 003079.vcf |
| TH 002639.vcf |
| TH 006343.pdf |
| TH 004413.vcf |
| TH 002258.vcf |
| TH 010420.msg |
| TH 002289.vcf |
| TH 005525.vcf |
| TH 005282.vcf |
| TH 005144.vcf |
| TH 011794.pdf |
| TH 006205.docx |
| TH 002471.vcf |
| TH 003596.vcf |
| TH 003231.vcf |
| TH 003650.vcf |
| TH 002766.vcf |
| TH 003681.vcf |
| TH 003935.vcf |
| TH 005635.vcf |
| TH 005192.vcf |
| TH 007165.pdf |
| TH 006087.vcf |
| TH 004866.vcf |
| TH 001092.msg |
| TH 005981.vcf |
| TH 000257.xls |
| TH 009932.pdf |
| TH 010351.msg |
| TH 005285.vcf |
| TH 005522.vcf |
| TH 006056.vcf |
| TH 002148.vcf |
| TH 000262.msg |

| Title |
|---|
| TH 004703.vcf |
| TH 003998.vcf |
| TH 005874.vcf |
| TH 004993.vcf |
| TH 004627.vcf |
| TH 005067.vcf |
| TH 011358.pdf |
| TH 004151.vcf |
| TH 011060.jpg |
| TH 010179.pdf |
| TH 004942.vcf |
| TH 005370.vcf |
| TH 003949.vcf |
| TH 003002.vcf |
| TH 005649.vcf |
| TH 003811.vcf |
| TH 002584.vcf |
| TH 004468.vcf |
| TH 005228.vcf |
| TH 002555.vcf |
| TH 003315.vcf |
| TH 002086.docx |
| TH 005698.vcf |
| TH 002134.vcf |
| TH 002693.vcf |
| TH 010105.doc |
| TH 004234.vcf |
| TH 005474.vcf |
| TH 006100.vcf |
| TH 005015.vcf |
| TH 004655.vcf |
| TH 004684.vcf |
| TH 005763.vcf |
| TH 002768.vcf |
| TH 004542.vcf |
| TH 007452.pdf |
| TH 006083.eml |
| TH 010048.msg |
| TH 000160.pdf |
| TH 009659.pdf |
| TH 002197.vcf |
| TH 002251.vcf |
| TH 003863.vcf |
| TH 000259.xls |
| TH 010082.pdf |
| TH 012070.pdf |
| TH 002280.vcf |
| TH 002527.vcf |
| TH 010099.msg |
| TH 003706.vcf |
| TH 010601.pdf |
| TH 007071.xlsx |
| TH 003243.vcf |
| TH 003996.vcf |
| TH 002403.vcf |
| TH 005069.vcf |
| TH 004629.vcf |
| TH 003622.vcf |
| TH 003154.vcf |
| TH 010964.pdf |
| TH 003292.vcf |
| TH 003947.vcf |
| TH 004007.vcf |
| TH 005647.vcf |
| TH 006336.pdf |
| TH 005226.vcf |
| TH 004814.vcf |
| TH 002929.vcf |
| TH 010759.pdf |
| TH 005550.vcf |
| TH 005131.vcf |
| TH 005696.vcf |
| TH 002876.vcf |
| TH 003991.vcf |
| TH 004189.vcf |
| TH 003625.vcf |
| TH 002070.xlsx |
| TH 005718.vcf |
| TH 010511.pdf |
| TH 010269.doc |
| TH 003532.vcf |
| TH 002372.vcf |
| TH 010608.doc |
| TH 005379.vcf |
| TH 005640.vcf |
| TH 009622.pdf |
| TH 004813.vcf |
| TH 005586.vcf |
| TH 009996.pdf |
| TH 005557.vcf |
| TH 004317.vcf |
| TH 011105.msg |
| TH 005691.vcf |
| TH 006781.pdf |

| Title |
|---|
| TH 005143.vcf |
| TH 005406.vcf |
| TH 004246.vcf |
| TH 006172.vcf |
| TH 004180.vcf |
| TH 006601.pdf |
| TH 005711.vcf |
| TH 009773.pdf |
| TH 004297.vcf |
| TH 004530.vcf |
| TH 006260.pdf |
| TH 001023.html |
| TH 002642.vcf |
| TH 006759.pdf |
| TH 004009.vcf |
| TH 003463.vcf |
| TH 002223.vcf |
| TH 006338.pdf |
| TH 002927.vcf |
| TH 001837.pdf |
| TH 010336.pdf |
| TH 006788.pdf |
| TH 003774.vcf |
| TH 002068.xlsx |
| TH 003598.vcf |
| TH 004593.vcf |
| TH 001115.msg |
| TH 005806.vcf |
| TH 009994.docx |
| TH 010564.doc |
| TH 004123.vcf |
| TH 007033.pdf |
| TH 003128.vcf |
| TH 005302.vcf |
| TH 004930.vcf |
| TH 002309.vcf |
| TH 003549.vcf |
| TH 003070.vcf |
| TH 006089.vcf |
| TH 002630.vcf |
| TH 010432.pdf |
| TH 002984.vcf |
| TH 003411.vcf |
| TH 004868.vcf |
| TH 003367.vcf |
| TH 001845.pdf |
| TH 002955.vcf |
| TH 002146.vcf |
| TH 006058.vcf |
| TH 004248.vcf |
| TH 007358.pdf |
| TH 005408.vcf |
| TH 009818.pdf |
| TH 002125.xlsx |
| TH 002871.vcf |
| TH 011420.pdf |
| TH 007041.doc |
| TH 003185.vcf |
| TH 002714.vcf |
| TH 002375.vcf |
| TH 003535.vcf |
| TH 004299.vcf |
| TH 006757.pdf |
| TH 009625.pdf |
| TH 005581.vcf |
| TH 010757.doc |
| TH 004466.vcf |
| TH 004310.vcf |
| TH 005922.vcf |
| TH 006024.vcf |
| TH 006786.pdf |
| TH 004771.vcf |
| TH 002404.vcf |
| TH 003244.vcf |
| TH 003182.vcf |
| TH 002713.vcf |
| TH 003153.vcf |
| TH 006608.pdf |
| TH 004158.vcf |
| TH 003940.vcf |
| TH 003295.vcf |
| TH 004539.vcf |
| TH 011730.pdf |
| TH 006269.pdf |
| TH 004000.vcf |
| TH 004461.vcf |
| TH 005221.vcf |
| TH 003818.vcf |
| TH 009969.xls |
| TH 005925.vcf |
| TH 006023.vcf |
| TH 004776.vcf |
| TH 005136.vcf |
| TH 002478.vcf |

| Title |
|---|
| TH 003238.vcf |
| TH 005473.vcf |
| TH 004233.vcf |
| TH 006107.vcf |
| TH 000749.pdf |
| TH 005012.vcf |
| TH 004683.vcf |
| TH 003688.vcf |
| TH 004545.vcf |
| TH 000326.doc |
| TH 002637.vcf |
| TH 010392.pdf |
| TH 003416.vcf |
| TH 002983.vcf |
| TH 002077.docx |
| TH 005959.vcf |
| TH 002952.vcf |
| TH 012077.pdf |
| TH 003360.vcf |
| TH 002141.vcf |
| TH 001027.jpg |
| TH 004444.vcf |
| TH 005204.vcf |
| TH 005665.vcf |
| TH 000936.msg |
| TH 003789.vcf |
| TH 006006.vcf |
| TH 010022.jpg |
| TH 005113.vcf |
| TH 003339.vcf |
| TH 005900.vcf |
| TH 006810.pdf |
| TH 004495.vcf |
| TH 012086.pptx |
| TH 005858.vcf |
| TH 002421.vcf |
| TH 002386.vcf |
| TH 003517.vcf |
| TH 002882.vcf |
| TH 005889.vcf |
| TH 003176.vcf |
| TH 003841.vcf |
| TH 000989.png |
| TH 002273.vcf |
| TH 007528.pdf |
| TH 002612.vcf |
| TH 005619.vcf |
| TH 004088.vcf |
| TH 003083.vcf |
| TH 002164.vcf |
| TH 002505.vcf |
| TH 003345.vcf |
| TH 004677.vcf |
| TH 005037.vcf |
| TH 006546.pdf |
| TH 005824.vcf |
| TH 004560.vcf |
| TH 007470.pdf |
| TH 005320.vcf |
| TH 009897.pdf |
| TH 005741.vcf |
| TH 011030.jpg |
| TH 003393.vcf |
| TH 003846.vcf |
| TH 003055.vcf |
| TH 005168.vcf |
| TH 004728.vcf |
| TH 003723.vcf |
| TH 004349.vcf |
| TH 003342.vcf |
| TH 002502.vcf |
| TH 006125.vcf |
| TH 004670.vcf |
| TH 002828.vcf |
| TH 010658.pdf |
| TH 005451.vcf |
| TH 006933.pdf |
| TH 005480.vcf |
| TH 010689.pdf |
| TH 004915.vcf |
| TH 009890.pdf |
| TH 005746.vcf |
| TH 005203.vcf |
| TH 004443.vcf |
| TH 001020.jpg |
| TH 003448.vcf |
| TH 010819.pdf |
| TH 004785.vcf |
| TH 006772.pdf |
| TH 009600.pdf |
| TH 010025.jpg |
| TH 006001.vcf |
| TH 004754.vcf |
| TH 004492.vcf |

| Title |
|---|
| TH 005801.vcf |
| TH 001112.msg |
| TH 004594.vcf |
| TH 003659.vcf |
| TH 004652.vcf |
| TH 005764.vcf |
| TH 004124.vcf |
| TH 004937.vcf |
| TH 005305.vcf |
| TH 002190.vcf |
| TH 003077.vcf |
| TH 009598.pdf |
| TH 003864.vcf |
| TH 002256.vcf |
| TH 005988.vcf |
| TH 002520.vcf |
| TH 002287.vcf |
| TH 000508.doc |
| TH 003701.vcf |
| TH 006852.msg |
| TH 004836.vcf |
| TH 006314.pdf |
| TH 006775.pdf |
| TH 004782.vcf |
| TH 004025.vcf |
| TH 003758.vcf |
| TH 011120.msg |
| TH 004753.vcf |
| TH 002579.vcf |
| TH 009962.pdf |
| TH 005572.vcf |
| TH 004332.vcf |
| TH 007063.doc |
| TH 003600.vcf |
| TH 010623.pdf |
| TH 002853.vcf |
| TH 003261.vcf |
| TH 003965.vcf |
| TH 002357.vcf |
| TH 002736.vcf |
| TH 010293.pdf |
| TH 003433.vcf |
| TH 003394.vcf |
| TH 004438.vcf |
| TH 005278.vcf |
| TH 003052.vcf |
| TH 004059.vcf |
| TH 006207.xlsx |
| TH 003724.vcf |
| TH 002977.vcf |
| TH 003890.vcf |
| TH 006122.vcf |
| TH 005790.vcf |
| TH 001137.msg |
| TH 005456.vcf |
| TH 004216.vcf |
| TH 004912.vcf |
| TH 006597.pdf |
| TH 005487.vcf |
| TH 003919.vcf |
| TH 004101.vcf |
| TH 002274.vcf |
| TH 003434.vcf |
| TH 004398.vcf |
| TH 002615.vcf |
| TH 000979.jpg |
| TH 002163.vcf |
| TH 003084.vcf |
| TH 005509.vcf |
| TH 003897.vcf |
| TH 002970.vcf |
| TH 005797.vcf |
| TH 000966.xlsx |
| TH 004211.vcf |
| TH 005823.vcf |
| TH 001130.msg |
| TH 006541.pdf |
| TH 005327.vcf |
| TH 007477.pdf |
| TH 004567.vcf |
| TH 004106.vcf |
| TH 011037.jpg |
| TH 006313.pdf |
| TH 004831.vcf |
| TH 002208.vcf |
| TH 004022.vcf |
| TH 000931.msg |
| TH 005662.vcf |
| TH 003029.vcf |
| TH 002669.vcf |
| TH 011127.msg |
| TH 005114.vcf |
| TH 003499.vcf |
| TH 004335.vcf |

| Title |
|---|
| TH 006817.pdf |
| TH 005907.vcf |
| TH 006159.vcf |
| TH 003266.vcf |
| TH 002854.vcf |
| TH 002350.vcf |
| TH 003962.vcf |
| TH 004969.vcf |
| TH 006188.vcf |
| TH 007521.pdf |
| TH 001052.jpg |
| TH 004843.vcf |
| TH 000980.png |
| TH 006893.xlsx |
| TH 004050.vcf |
| TH 011155.msg |
| TH 004081.vcf |
| TH 005166.vcf |
| TH 003899.vcf |
| TH 005975.vcf |
| TH 001066.msg |
| TH 004892.vcf |
| TH 005799.vcf |
| TH 002792.vcf |
| TH 002454.vcf |
| TH 003910.vcf |
| TH 002485.vcf |
| TH 010687.pdf |
| TH 005329.vcf |
| TH 003103.vcf |
| TH 005748.vcf |
| TH 004108.vcf |
| TH 003446.vcf |
| TH 002206.vcf |
| TH 002667.vcf |
| TH 003027.vcf |
| TH 007112.xls |
| TH 003751.vcf |
| TH 011129.msg |
| TH 005909.vcf |
| TH 002570.vcf |
| TH 003497.vcf |
| TH 003609.vcf |
| TH 001159.pdf |
| TH 004602.vcf |
| TH 011879.pdf |
| TH 003268.vcf |
| TH 001142.msg |
| TH 005423.vcf |
| TH 004967.vcf |
| TH 005355.vcf |
| TH 005734.vcf |
| TH 004174.vcf |
| TH 010147.msg |
| TH 002201.vcf |
| TH 003441.vcf |
| TH 003787.vcf |
| TH 002660.vcf |
| TH 010810.pdf |
| TH 003756.vcf |
| TH 010775.pdf |
| TH 000227.pdf |
| TH 002905.vcf |
| TH 006150.vcf |
| TH 004605.vcf |
| TH 002388.vcf |
| TH 005424.vcf |
| TH 001145.msg |
| TH 005887.vcf |
| TH 007402.pdf |
| TH 004512.vcf |
| TH 002359.vcf |
| TH 010948.pdf |
| TH 005094.vcf |
| TH 006181.vcf |
| TH 003178.vcf |
| TH 002738.vcf |
| TH 004844.vcf |
| TH 007526.pdf |
| TH 004391.vcf |
| TH 005617.vcf |
| TH 006074.vcf |
| TH 004086.vcf |
| TH 002979.vcf |
| TH 004340.vcf |
| TH 005972.vcf |
| TH 005039.vcf |
| TH 002795.vcf |
| TH 010651.pdf |
| TH 006548.pdf |
| TH 011011.pdf |
| TH 002453.vcf |
| TH 002325.vcf |
| TH 003565.vcf |

| Title |
|---|
| TH 005575.vcf |
| TH 003607.vcf |
| TH 010183.pdf |
| TH 002381.vcf |
| TH 002426.vcf |
| TH 002885.vcf |
| TH 003510.vcf |
| TH 003171.vcf |
| TH 002731.vcf |
| TH 004396.vcf |
| TH 004431.vcf |
| TH 005271.vcf |
| TH 003848.vcf |
| TH 005610.vcf |
| TH 006073.vcf |
| TH 004726.vcf |
| TH 006836.docx |
| TH 000977.jpg |
| TH 005507.vcf |
| TH 006865.pdf |
| TH 004347.vcf |
| TH 010590.pdf |
| TH 003675.vcf |
| TH 002826.vcf |
| TH 003214.vcf |
| TH 003562.vcf |
| TH 002322.vcf |
| TH 004569.vcf |
| TH 002743.vcf |
| TH 011039.jpg |
| TH 000469.msg |
| TH 010933.pdf |
| TH 003834.vcf |
| TH 010004.pdf |
| TH 001008.png |
| TH 003780.vcf |
| TH 002114.pdf |
| TH 011079.txt |
| TH 006819.pdf |
| TH 001460.pdf |
| TH 002902.vcf |
| TH 003330.vcf |
| TH 006157.vcf |
| TH 006894.xlsm |
| TH 005042.vcf |
| TH 002428.vcf |
| TH 005384.vcf |
| TH 005851.vcf |
| TH 004263.vcf |
| TH 004515.vcf |
| TH 005880.vcf |
| TH 005093.vcf |
| TH 011045.jpg |
| TH 006186.vcf |
| TH 003833.vcf |
| TH 004838.vcf |
| TH 003020.vcf |
| TH 000938.msg |
| TH 007073.docx |
| TH 006008.vcf |
| TH 003337.vcf |
| TH 003490.vcf |
| TH 002577.vcf |
| TH 005045.vcf |
| TH 000427.xls |
| TH 004264.vcf |
| TH 005856.vcf |
| TH 005383.vcf |
| TH 005352.vcf |
| TH 010184.doc |
| TH 004960.vcf |
| TH 003519.vcf |
| TH 004173.vcf |
| TH 005733.vcf |
| TH 009751.pdf |
| TH 011042.jpg |
| TH 005276.vcf |
| TH 004436.vcf |
| TH 001055.jpg |
| TH 004057.vcf |
| TH 011152.msg |
| TH 005161.vcf |
| TH 004721.vcf |
| TH 004895.vcf |
| TH 006862.pdf |
| TH 005500.vcf |
| TH 004679.vcf |
| TH 003672.vcf |
| TH 004218.vcf |
| TH 005458.vcf |
| TH 003213.vcf |
| TH 002821.vcf |
| TH 002482.vcf |
| TH 009899.pdf |

| Title |
|---|
| TH 003917.vcf |
| TH 005489.vcf |
| TH 000014.pdf |
| TH 010599.doc |
| TH 004309.vcf |
| TH 003302.vcf |
| TH 002542.vcf |
| TH 000209.msg |
| TH 002684.vcf |
| TH 003763.vcf |
| TH 002655.vcf |
| TH 002234.vcf |
| TH 002593.vcf |
| TH 003474.vcf |
| TH 004146.vcf |
| TH 005706.vcf |
| TH 011092.msg |
| TH 004527.vcf |
| TH 004280.vcf |
| TH 002868.vcf |
| TH 004251.vcf |
| TH 005863.vcf |
| TH 005070.vcf |
| TH 007087.pdf |
| TH 009925.pdf |
| TH 004375.vcf |
| TH 005535.vcf |
| TH 006857.pdf |
| TH 006041.vcf |
| TH 004714.vcf |
| TH 004062.vcf |
| TH 000994.jpg |
| TH 009640.pdf |
| TH 003069.vcf |
| TH 001046.png |
| TH 006353.pdf |
| TH 005243.vcf |
| TH 004403.vcf |
| TH 003408.vcf |
| TH 003131.vcf |
| TH 002310.vcf |
| TH 003550.vcf |
| TH 004929.vcf |
| TH 003581.vcf |
| TH 002814.vcf |
| TH 006119.vcf |
| TH 002539.vcf |
| TH 005295.vcf |
| TH 005940.vcf |
| TH 006046.vcf |
| TH 002158.vcf |
| TH 004713.vcf |
| TH 005625.vcf |
| TH 005182.vcf |
| TH 010354.doc |
| TH 010056.msg |
| TH 009647.pdf |
| TH 004876.vcf |
| TH 005244.vcf |
| TH 006354.pdf |
| TH 000267.doc |
| TH 003136.vcf |
| TH 003925.vcf |
| TH 002317.vcf |
| TH 002080.xlsx |
| TH 002461.vcf |
| TH 003221.vcf |
| TH 010999.docx |
| TH 002937.vcf |
| TH 007107.doc |
| TH 005688.vcf |
| TH 002069.xlsx |
| TH 002652.vcf |
| TH 005659.vcf |
| TH 003473.vcf |
| TH 002594.vcf |
| TH 010796.pdf |
| TH 005238.vcf |
| TH 005701.vcf |
| TH 011095.msg |
| TH 004287.vcf |
| TH 004952.vcf |
| TH 006270.pdf |
| TH 003959.vcf |
| TH 005864.vcf |
| TH 004256.vcf |
| TH 006162.vcf |
| TH 002079.pdf |
| TH 010974.doc |
| TH 005077.vcf |
| TH 002290.vcf |
| TH 002945.vcf |
| TH 006048.vcf |
| TH 003060.vcf |

| Title |
|---|
| TH 006599.pdf |
| TH 003104.vcf |
| TH 002744.vcf |
| TH 010740.pdf |
| TH 005549.vcf |
| TH 002930.vcf |
| TH 005128.vcf |
| TH 004768.vcf |
| TH 010019.jpg |
| TH 003015.vcf |
| TH 010825.pdf |
| TH 002058.xlsx |
| TH 003806.vcf |
| TH 005598.vcf |
| TH 006850.docx |
| TH 009764.pdf |
| TH 005367.vcf |
| TH 004955.vcf |
| TH 010514.msg |
| TH 004984.vcf |
| TH 005411.vcf |
| TH 006165.vcf |
| TH 004197.vcf |
| TH 004630.vcf |
| TH 002299.vcf |
| TH 005947.vcf |
| TH 005292.vcf |
| TH 011167.msg |
| TH 005154.vcf |
| TH 010353.doc |
| TH 005185.vcf |
| TH 005622.vcf |
| TH 006090.vcf |
| TH 001061.xls |
| TH 002629.vcf |
| TH 005996.vcf |
| TH 004871.vcf |
| TH 002248.vcf |
| TH 003696.vcf |
| TH 002771.vcf |
| TH 009991.ppt |
| TH 003922.vcf |
| TH 003226.vcf |
| TH 002466.vcf |
| TH 010205.pdf |
| TH 003647.vcf |
| TH 003379.vcf |
| TH 005532.vcf |
| TH 004372.vcf |
| TH 003718.vcf |
| TH 010385.doc |
| TH 005153.vcf |
| TH 000993.jpg |
| TH 004065.vcf |
| TH 002189.vcf |
| TH 006097.vcf |
| TH 004404.vcf |
| TH 007514.pdf |
| TH 001082.msg |
| TH 005991.vcf |
| TH 002776.vcf |
| TH 003691.vcf |
| TH 003557.vcf |
| TH 005818.vcf |
| TH 002813.vcf |
| TH 003586.vcf |
| TH 003640.vcf |
| TH 002545.vcf |
| TH 003305.vcf |
| TH 006798.pdf |
| TH 003764.vcf |
| TH 002683.vcf |
| TH 003012.vcf |
| TH 004019.vcf |
| TH 003801.vcf |
| TH 002233.vcf |
| TH 004478.vcf |
| TH 006611.pdf |
| TH 004141.vcf |
| TH 009763.pdf |
| TH 007430.pdf |
| TH 004520.vcf |
| TH 005360.vcf |
| TH 003988.vcf |
| TH 005416.vcf |
| TH 004983.vcf |
| TH 004637.vcf |
| TH 010506.doc |
| TH 004190.vcf |
| TH 003377.vcf |
| TH 002537.vcf |
| TH 002156.vcf |
| TH 003716.vcf |
| TH 006099.vcf |

| Title |
|---|
| TH 009649.pdf |
| TH 002620.vcf |
| TH 002241.vcf |
| TH 000269.doc |
| TH 003873.vcf |
| TH 004133.vcf |
| TH 005773.vcf |
| TH 010100.msg |
| TH 005312.vcf |
| TH 004552.vcf |
| TH 007442.pdf |
| TH 003559.vcf |
| TH 003588.vcf |
| TH 004224.vcf |
| TH 005816.vcf |
| TH 000781.doc |
| TH 005005.vcf |
| TH 010494.msg |
| TH 004300.vcf |
| TH 005540.vcf |
| TH 006822.pdf |
| TH 006034.vcf |
| TH 005121.vcf |
| TH 004761.vcf |
| TH 000904.msg |
| TH 005657.vcf |
| TH 005591.vcf |
| TH 004476.vcf |
| TH 003144.vcf |
| TH 002059.xls |
| TH 002365.vcf |
| TH 003957.vcf |
| TH 004289.vcf |
| TH 005418.vcf |
| TH 003253.vcf |
| TH 002124.xlsx |
| TH 002861.vcf |
| TH 005079.vcf |
| TH 010508.doc |
| TH 003195.vcf |
| TH 005935.vcf |
| TH 004307.vcf |
| TH 011115.msg |
| TH 005681.vcf |
| TH 005650.vcf |
| TH 001033.doc |
| TH 004803.vcf |
| TH 005231.vcf |
| TH 006321.pdf |
| TH 002703.vcf |
| TH 003143.vcf |
| TH 005708.vcf |
| TH 004148.vcf |
| TH 003950.vcf |
| TH 002362.vcf |
| TH 005369.vcf |
| TH 002866.vcf |
| TH 007092.msg |
| TH 004199.vcf |
| TH 007056.doc |
| TH 003635.vcf |
| TH 006859.pdf |
| TH 002530.vcf |
| TH 001852.pdf |
| TH 003370.vcf |
| TH 000179.doc |
| TH 011169.msg |
| TH 002180.vcf |
| TH 003067.vcf |
| TH 003874.vcf |
| TH 002993.vcf |
| TH 002076.docx |
| TH 005774.vcf |
| TH 004693.vcf |
| TH 003698.vcf |
| TH 004927.vcf |
| TH 006200.vcf |
| TH 000440.doc |
| TH 000812.xls |
| TH 005811.vcf |
| TH 007494.pdf |
| TH 006117.vcf |
| TH 004642.vcf |
| TH 005002.vcf |
| TH 002405.vcf |
| TH 003990.vcf |
| TH 003183.vcf |
| TH 004188.vcf |
| TH 005719.vcf |
| TH 002712.vcf |
| TH 004538.vcf |
| TH 005378.vcf |
| TH 003941.vcf |
| TH 002373.vcf |

| Title |
|---|
| TH 000170.pdf |
| TH 002187.vcf |
| TH 002994.vcf |
| TH 003401.vcf |
| TH 004878.vcf |
| TH 004694.vcf |
| TH 003138.vcf |
| TH 002778.vcf |
| TH 004920.vcf |
| TH 010663.doc |
| TH 002319.vcf |
| TH 000496.doc |
| TH 004583.vcf |
| TH 001105.msg |
| TH 005464.vcf |
| TH 006110.vcf |
| TH 004645.vcf |
| TH 002939.vcf |
| TH 010749.pdf |
| TH 005932.vcf |
| TH 011112.msg |
| TH 006796.pdf |
| TH 005686.vcf |
| TH 010822.doc |
| TH 004017.vcf |
| TH 009635.pdf |
| TH 005236.vcf |
| TH 004804.vcf |
| TH 002704.vcf |
| TH 001275.pdf |
| TH 003282.vcf |
| TH 003525.vcf |
| TH 004258.vcf |
| TH 000849.doc |
| TH 007095.msg |
| TH 003986.vcf |
| TH 002413.vcf |
| TH 004639.vcf |
| TH 003632.vcf |
| TH 006825.pdf |
| TH 005547.vcf |
| TH 006033.vcf |
| TH 004766.vcf |
| TH 005126.vcf |
| TH 004010.vcf |
| TH 009632.pdf |
| TH 004471.vcf |
| TH 005596.vcf |
| TH 003808.vcf |
| TH 002071.xlsx |
| TH 002115.xlsx |
| TH 010501.pdf |
| TH 003522.vcf |
| TH 003285.vcf |
| TH 004529.vcf |
| TH 002414.vcf |
| TH 003981.vcf |
| TH 003254.vcf |
| TH 010277.pdf |
| TH 003192.vcf |
| TH 005949.vcf |
| TH 002942.vcf |
| TH 002297.vcf |
| TH 012067.pdf |
| TH 003711.vcf |
| TH 002151.vcf |
| TH 006842.msg |
| TH 002627.vcf |
| TH 010425.pdf |
| TH 003406.vcf |
| TH 002246.vcf |
| TH 005998.vcf |
| TH 007024.pdf |
| TH 004134.vcf |
| TH 004555.vcf |
| TH 005315.vcf |
| TH 002468.vcf |
| TH 003228.vcf |
| TH 005463.vcf |
| TH 004223.vcf |
| TH 004584.vcf |
| TH 003649.vcf |
| TH 010573.doc |
| TH 002877.vcf |
| TH 003245.vcf |
| TH 003624.vcf |
| TH 007047.doc |
| TH 006609.pdf |
| TH 004159.vcf |
| TH 003152.vcf |
| TH 006268.pdf |
| TH 003294.vcf |
| TH 003533.vcf |
| TH 001025.png |

| Title |
|---|
| TH 009623.pdf |
| TH 002117.xls |
| TH 004001.vcf |
| TH 011073.xlsx |
| TH 004460.vcf |
| TH 005587.vcf |
| TH 005220.vcf |
| TH 005556.vcf |
| TH 004316.vcf |
| TH 004777.vcf |
| TH 005137.vcf |
| TH 006022.vcf |
| TH 001113.msg |
| TH 005472.vcf |
| TH 004232.vcf |
| TH 003239.vcf |
| TH 005013.vcf |
| TH 003658.vcf |
| TH 005765.vcf |
| TH 010214.doc |
| TH 004936.vcf |
| TH 007454.pdf |
| TH 002636.vcf |
| TH 003076.vcf |
| TH 003417.vcf |
| TH 003865.vcf |
| TH 002982.vcf |
| TH 001843.pdf |
| TH 002953.vcf |
| TH 005958.vcf |
| TH 003700.vcf |
| TH 002140.vcf |
| TH 007482.pdf |
| TH 005475.vcf |
| TH 001114.msg |
| TH 005014.vcf |
| TH 006101.vcf |
| TH 002769.vcf |
| TH 004122.vcf |
| TH 002308.vcf |
| TH 005303.vcf |
| TH 004931.vcf |
| TH 006088.vcf |
| TH 003071.vcf |
| TH 002196.vcf |
| TH 004869.vcf |
| TH 002250.vcf |
| TH 000258.xls |
| TH 003410.vcf |
| TH 002954.vcf |
| TH 002281.vcf |
| TH 006059.vcf |
| TH 009689.pdf |
| TH 003997.vcf |
| TH 003242.vcf |
| TH 002870.vcf |
| TH 005409.vcf |
| TH 003623.vcf |
| TH 004628.vcf |
| TH 002715.vcf |
| TH 002374.vcf |
| TH 003946.vcf |
| TH 009624.pdf |
| TH 010490.doc |
| TH 010337.doc |
| TH 005646.vcf |
| TH 000204.doc |
| TH 005580.vcf |
| TH 004815.vcf |
| TH 001004.jpg |
| TH 005923.vcf |
| TH 002928.vcf |
| TH 006787.pdf |
| TH 004770.vcf |
| TH 006025.vcf |
| TH 002802.vcf |
| TH 003597.vcf |
| TH 011795.pdf |
| TH 011029.msg |
| TH 010645.docx |
| TH 003680.vcf |
| TH 010104.pdf |
| TH 003934.vcf |
| TH 002306.vcf |
| TH 001050.png |
| TH 009656.pdf |
| TH 005193.vcf |
| TH 000982.jpg |
| TH 000256.xls |
| TH 010426.msg |
| TH 004867.vcf |
| TH 006345.pdf |
| TH 005255.vcf |
| TH 005951.vcf |

| Title |
|---|
| TH 005641.vcf |
| TH 000912.msg |
| TH 003819.vcf |
| TH 001003.jpg |
| TH 004812.vcf |
| TH 006330.pdf |
| TH 006497.pdf |
| TH 005924.vcf |
| TH 009946.pdf |
| TH 006780.pdf |
| TH 005690.vcf |
| TH 011104.msg |
| TH 005800.vcf |
| TH 004595.vcf |
| TH 002479.vcf |
| TH 004653.vcf |
| TH 006106.vcf |
| TH 003689.vcf |
| TH 004125.vcf |
| TH 004682.vcf |
| TH 004544.vcf |
| TH 005304.vcf |
| TH 002191.vcf |
| TH 005989.vcf |
| TH 009599.pdf |
| TH 002257.vcf |
| TH 002286.vcf |
| TH 002521.vcf |
| TH 003361.vcf |
| TH 010723.pdf |
| TH 006853.msg |
| TH 004235.vcf |
| TH 004592.vcf |
| TH 005807.vcf |
| TH 003599.vcf |
| TH 004654.vcf |
| TH 003129.vcf |
| TH 004685.vcf |
| TH 005762.vcf |
| TH 003548.vcf |
| TH 004543.vcf |
| TH 010841.pdf |
| TH 009658.pdf |
| TH 010049.msg |
| TH 002631.vcf |
| TH 002985.vcf |
| TH 000972.pdf |
| TH 003862.vcf |
| TH 003366.vcf |
| TH 002526.vcf |
| TH 002147.vcf |
| TH 003707.vcf |
| TH 010098.msg |
| TH 009819.pdf |
| TH 002402.vcf |
| TH 004249.vcf |
| TH 003184.vcf |
| TH 005068.vcf |
| TH 003155.vcf |
| TH 004298.vcf |
| TH 003534.vcf |
| TH 003293.vcf |
| TH 001022.png |
| TH 004006.vcf |
| TH 000915.msg |
| TH 006756.pdf |
| TH 005227.vcf |
| TH 006337.pdf |
| TH 004467.vcf |
| TH 004311.vcf |
| TH 005551.vcf |
| TH 005697.vcf |
| TH 005130.vcf |
| TH 011103.msg |
| TH 002470.vcf |
| TH 003230.vcf |
| TH 005809.vcf |
| TH 003651.vcf |
| TH 010213.pdf |
| TH 002767.vcf |
| TH 003127.vcf |
| TH 003546.vcf |
| TH 001216.pdf |
| TH 002198.vcf |
| TH 006086.vcf |
| TH 010047.msg |
| TH 005634.vcf |
| TH 004074.vcf |
| TH 010381.msg |
| TH 007505.pdf |
| TH 004415.vcf |
| TH 005980.vcf |
| TH 001093.msg |
| TH 005523.vcf |

| Title |
|---|
| TH 005284.vcf |
| TH 002528.vcf |
| TH 000500.doc |
| TH 012080.xls |
| TH 010433.doc |
| TH 006057.vcf |
| TH 011171.msg |
| TH 005407.vcf |
| TH 010176.doc |
| TH 004247.vcf |
| TH 009817.pdf |
| TH 004626.vcf |
| TH 005066.vcf |
| TH 011084.msg |
| TH 009772.pdf |
| TH 006600.pdf |
| TH 004150.vcf |
| TH 003948.vcf |
| TH 004531.vcf |
| TH 004296.vcf |
| TH 005371.vcf |
| TH 005648.vcf |
| TH 004008.vcf |
| TH 003003.vcf |
| TH 004469.vcf |
| TH 005229.vcf |
| TH 003810.vcf |
| TH 002222.vcf |
| TH 002926.vcf |
| TH 003314.vcf |
| TH 003775.vcf |
| TH 002135.vcf |
| TH 006789.pdf |
| TH 004995.vcf |
| TH 005400.vcf |
| TH 002879.vcf |
| TH 004621.vcf |
| TH 006174.vcf |
| TH 004157.vcf |
| TH 005717.vcf |
| TH 005376.vcf |
| TH 004944.vcf |
| TH 003004.vcf |
| TH 005589.vcf |
| TH 002225.vcf |
| TH 003817.vcf |
| TH 002553.vcf |
| TH 004318.vcf |
| TH 002132.vcf |
| TH 003772.vcf |
| TH 004779.vcf |
| TH 003237.vcf |
| TH 002477.vcf |
| TH 006108.vcf |
| TH 003120.vcf |
| TH 002760.vcf |
| TH 002301.vcf |
| TH 003541.vcf |
| TH 003078.vcf |
| TH 006081.vcf |
| TH 004073.vcf |
| TH 005633.vcf |
| TH 002259.vcf |
| TH 009597.pdf |
| TH 005252.vcf |
| TH 005987.vcf |
| TH 004860.vcf |
| TH 007502.pdf |
| TH 005283.vcf |
| TH 005956.vcf |
| TH 005145.vcf |
| TH 004705.vcf |
| TH 006050.vcf |
| TH 003508.vcf |
| TH 005896.vcf |
| TH 004503.vcf |
| TH 011053.jpg |
| TH 002729.vcf |
| TH 010253.doc |
| TH 005722.vcf |
| TH 005054.vcf |
| TH 006141.vcf |
| TH 001154.msg |
| TH 005847.vcf |
| TH 000844.xls |
| TH 003747.vcf |
| TH 011937.pdf |
| TH 000236.pdf |
| TH 003326.vcf |
| TH 002914.vcf |
| TH 004829.vcf |
| TH 003450.vcf |
| TH 003031.vcf |
| TH 002671.vcf |

| Title |
|---|
| TH 004363.vcf |
| TH 003368.vcf |
| TH 000975.png |
| TH 004702.vcf |
| TH 005142.vcf |
| TH 003709.vcf |
| TH 002149.vcf |
| TH 005875.vcf |
| TH 004992.vcf |
| TH 003999.vcf |
| TH 004181.vcf |
| TH 000892.msg |
| TH 006173.vcf |
| TH 011061.jpg |
| TH 005710.vcf |
| TH 010519.pdf |
| TH 010261.doc |
| TH 010240.jpg |
| TH 004943.vcf |
| TH 007421.pdf |
| TH 006261.pdf |
| TH 006758.pdf |
| TH 002643.vcf |
| TH 007201.doc |
| TH 010787.pdf |
| TH 006339.pdf |
| TH 003462.vcf |
| TH 002585.vcf |
| TH 002554.vcf |
| TH 012003.pdf |
| TH 002692.vcf |
| TH 005699.vcf |
| TH 004240.vcf |
| TH 005872.vcf |
| TH 000851.doc |
| TH 005061.vcf |
| TH 004186.vcf |
| TH 011083.msg |
| TH 006607.pdf |
| TH 006266.pdf |
| TH 004291.vcf |
| TH 004536.vcf |
| TH 002644.vcf |
| TH 002582.vcf |
| TH 003465.vcf |
| TH 003313.vcf |
| TH 002921.vcf |
| TH 005558.vcf |
| TH 002695.vcf |
| TH 005139.vcf |
| TH 003590.vcf |
| TH 002805.vcf |
| TH 010675.pdf |
| TH 003656.vcf |
| TH 003687.vcf |
| TH 004938.vcf |
| TH 003933.vcf |
| TH 000823.pdf |
| TH 009651.pdf |
| TH 002638.vcf |
| TH 000985.jpg |
| TH 005194.vcf |
| TH 003419.vcf |
| TH 001094.msg |
| TH 006342.pdf |
| TH 004412.vcf |
| TH 010084.doc |
| TH 004364.vcf |
| TH 005524.vcf |
| TH 002288.vcf |
| TH 000264.msg |
| TH 009680.pdf |
| TH 002348.vcf |
| TH 005343.vcf |
| TH 004971.vcf |
| TH 003169.vcf |
| TH 006190.vcf |
| TH 004162.vcf |
| TH 000871.msg |
| TH 005085.vcf |
| TH 004614.vcf |
| TH 004275.vcf |
| TH 005392.vcf |
| TH 005435.vcf |
| TH 002399.vcf |
| TH 006019.vcf |
| TH 010305.pdf |
| TH 003481.vcf |
| TH 002566.vcf |
| TH 010012.pdf |
| TH 002210.vcf |
| TH 003822.vcf |
| TH 003796.vcf |
| TH 005498.vcf |

| Title |
|---|
| TH 010435.dot |
| TH 002334.vcf |
| TH 009888.pdf |
| TH 003115.vcf |
| TH 002755.vcf |
| TH 003663.vcf |
| TH 010586.pdf |
| TH 009859.pdf |
| TH 002442.vcf |
| TH 004209.vcf |
| TH 001128.msg |
| TH 011539.pdf |
| TH 004097.vcf |
| TH 006065.vcf |
| TH 004884.vcf |
| TH 005963.vcf |
| TH 002968.vcf |
| TH 007537.pdf |
| TH 001044.jpg |
| TH 004427.vcf |
| TH 004046.vcf |
| TH 004578.vcf |
| TH 005338.vcf |
| TH 003901.vcf |
| TH 002494.vcf |
| TH 004119.vcf |
| TH 003112.vcf |
| TH 003664.vcf |
| TH 005788.vcf |
| TH 002837.vcf |
| TH 004090.vcf |
| TH 011299.pdf |
| TH 006062.vcf |
| TH 006874.pdf |
| TH 005516.vcf |
| TH 010067.doc |
| TH 005025.eml |
| TH 003859.vcf |
| TH 004420.vcf |
| TH 001043.jpg |
| TH 005601.vcf |
| TH 004041.vcf |
| TH 004504.vcf |
| TH 005891.vcf |
| TH 006197.vcf |
| TH 005082.vcf |
| TH 000876.msg |
| TH 004613.vcf |
| TH 003618.vcf |
| TH 006146.vcf |
| TH 005840.vcf |
| TH 001153.msg |
| TH 002439.vcf |
| TH 009822.pdf |
| TH 011138.msg |
| TH 002561.vcf |
| TH 003486.vcf |
| TH 006808.pdf |
| TH 003825.vcf |
| TH 002217.vcf |
| TH 002676.vcf |
| TH 003036.vcf |
| TH 005491.vcf |
| TH 004904.vcf |
| TH 000774.doc |
| TH 005757.vcf |
| TH 005021.vcf |
| TH 011012.msg |
| TH 004200.vcf |
| TH 006550.pdf |
| TH 005832.vcf |
| TH 002839.vcf |
| TH 003095.vcf |
| TH 011297.pdf |
| TH 005179.vcf |
| TH 004739.vcf |
| TH 003353.vcf |
| TH 002513.vcf |
| TH 004358.vcf |
| TH 006885.xls |
| TH 004389.vcf |
| TH 003857.vcf |
| TH 003382.vcf |
| TH 002604.vcf |
| TH 002894.vcf |
| TH 003501.vcf |
| TH 000878.msg |
| TH 006199.vcf |
| TH 002720.vcf |
| TH 003616.vcf |
| TH 011866.pdf |
| TH 002437.vcf |
| TH 002390.vcf |
| TH 005105.vcf |

| Title |
|---|
| TH 002493.vcf |
| TH 003906.vcf |
| TH 003574.vcf |
| TH 001645.pdf |
| TH 002784.vcf |
| TH 004668.vcf |
| TH 003202.vcf |
| TH 002830.vcf |
| TH 001920.pdf |
| TH 005449.vcf |
| TH 005170.vcf |
| TH 004730.vcf |
| TH 011143.msg |
| TH 004351.vcf |
| TH 005511.vcf |
| TH 006873.pdf |
| TH 005267.vcf |
| TH 010716.doc |
| TH 004380.vcf |
| TH 004855.vcf |
| TH 005606.vcf |
| TH 010131.pdf |
| TH 003573.vcf |
| TH 002333.vcf |
| TH 005759.vcf |
| TH 002752.vcf |
| TH 000002.pdf |
| TH 002783.vcf |
| TH 002445.vcf |
| TH 003205.vcf |
| TH 004737.vcf |
| TH 005177.vcf |
| TH 011144.msg |
| TH 005964.vcf |
| TH 004883.vcf |
| TH 004356.vcf |
| TH 003888.vcf |
| TH 004852.vcf |
| TH 004387.vcf |
| TH 005260.vcf |
| TH 010408.pdf |
| TH 007414.pdf |
| TH 004976.vcf |
| TH 005344.vcf |
| TH 011054.jpg |
| TH 005725.vcf |
| TH 004165.vcf |
| TH 005053.vcf |
| TH 006912.xlsx |
| TH 005432.vcf |
| TH 005395.vcf |
| TH 004272.vcf |
| TH 003279.vcf |
| TH 003740.vcf |
| TH 002913.vcf |
| TH 003321.vcf |
| TH 005918.vcf |
| TH 010015.pdf |
| TH 003457.vcf |
| TH 010474.pdf |
| TH 003791.vcf |
| TH 005336.vcf |
| TH 004576.vcf |
| TH 010698.pdf |
| TH 004117.vcf |
| TH 005786.vcf |
| TH 004661.vcf |
| TH 006134.vcf |
| TH 001121.msg |
| TH 005440.vcf |
| TH 011009.pdf |
| TH 002172.vcf |
| TH 003732.vcf |
| TH 000968.jpg |
| TH 007101.tif |
| TH 003886.vcf |
| TH 002961.vcf |
| TH 010711.pdf |
| TH 005518.vcf |
| TH 011180.pdf |
| TH 002265.vcf |
| TH 003425.vcf |
| TH 003044.vcf |
| TH 004978.vcf |
| TH 002341.vcf |
| TH 003973.vcf |
| TH 010285.pdf |
| TH 003160.vcf |
| TH 009798.pdf |
| TH 006148.vcf |
| TH 003277.vcf |
| TH 002845.vcf |
| TH 011075.pdf |
| TH 004745.vcf |

**Title**
TH 010034.jpg
TH 004324.vcf
TH 005916.vcf
TH 006806.pdf
TH 002219.vcf
TH 003459.vcf
TH 010763.doc
TH 004452.vcf
TH 002678.vcf
TH 004794.vcf
TH 006763.pdf
TH 005898.vcf
TH 003506.vcf
TH 002893.vcf
TH 003167.vcf
TH 002054.pdf
TH 002842.vcf
TH 003270.vcf
TH 010473.doc
TH 005102.vcf
TH 006017.vcf
TH 006801.pdf
TH 005911.vcf
TH 004323.vcf
TH 003328.vcf
TH 004827.vcf
TH 006305.pdf
TH 005674.vcf
TH 004034.vcf
TH 000495.xls
TH 004903.vcf
TH 005496.vcf
TH 005750.vcf
TH 004666.vcf
TH 006133.vcf
TH 005447.vcf
TH 004207.vcf
TH 003735.vcf
TH 002175.vcf
TH 007176.xls
TH 002514.vcf
TH 003354.vcf
TH 006882.xls
TH 004429.vcf
TH 003385.vcf
TH 003850.vcf
TH 011241.pdf
TH 010379.doc
TH 002603.vcf
20230125 - Brown & Root's First Set of Interrogs to Fides Re Counter-Claim.pdf
20230125 - Brown & Root's First Set of RFPs to Fides Re Counter-Claim.pdf
220230125 - EM to OC Re First Set of Disc Requests - Fides (Fed Court).pdf

02 24 23 Ltr to C. Keenan re Fides Consulting's Responses to First Set of Interrogatories from Brown & Root (5112357.2).pdf
03 07 23 Ltr to C. Keenan re Fides Consulting's Supplemental Responses to 1st Interrogatories by BRIS (5117885.2).pdf
03 17 23 Ltr to C. Keenan re Supplemental Responses to First Interrogatories by B&R (5122584.2).pdf
FIDES 0006369-000813 1.pdf

02 23 23 Ltr to C. Keenan re Fides Consulting's Responses to B&R's Requests for Production of Documents Regarding Counterclaim (5111082.2).pdf
02 23 23 Ltr to C. Keenan re Fides Consulting's Responses to BRIS Engineering's Request for Production of Documents Regarding Counterclaim (5111085.2).pdf
02 24 23 Ltr to C. Keenan re Fides Consulting's Responses to First Set of Requests for Production from Brown & Root (5112322.2).pdf
Exhibit B-Plaintiff's Objection to Records Only Deposition & Subpoena Duces Tecum to Brown & Root Ind (67).pdf
Exhibit D-Objections by Bernhard Capital Partners Mangement to the Notice of Records Only Deposition (73).pdf
Exhibit F - Roger Greer Deposition PP 41-59.pdf

BRIS 000326 - CONFIDENTIAL - 10123.00002.James Corwin.e01 USB Detective Report.xlsx
BRIS 000328 - CONFIDENTIAL - 10123.00004.Tony Huval.e01 USB Detective Report.xlsx
BRIS 000330 - CONFIDENTIAL - 10123.00006.David Sterken.e01 USB Detective Report.xlsx
BRIS 000332 - CONFIDENTIAL - 10123.00008.Kevin Steed.e01 USB Detective Report.xlsx

**Title**
TH 006010.vcf
TH 004483.vcf
TH 005564.vcf
TH 003488.vcf
TH 000211.xls
TH 005212.vcf
TH 004820.vcf
TH 003038.vcf
TH 001017.png
TH 004033.vcf
TH 005673.vcf
TH 003974.vcf
TH 002346.vcf
TH 002727.vcf
TH 003611.vcf
TH 002397.vcf
TH 002430.vcf
TH 005849.vcf
TH 004742.vcf
TH 003749.vcf
TH 010033.jpg
TH 005563.vcf
TH 004484.vcf
TH 002568.vcf
TH 004455.vcf
TH 005215.vcf
TH 003798.vcf
TH 006764.pdf
TH 004793.vcf
TH 003908.vcf
TH 004571.vcf
TH 005331.vcf
TH 004110.vcf
TH 005781.vcf
TH 005835.vcf
TH 001126.msg
TH 000836.xls
TH 003092.vcf
TH 010377.pdf
TH 004099.vcf
TH 002966.vcf
TH 003881.vcf
TH 007539.pdf
TH 005269.vcf
TH 003422.vcf
TH 002262.vcf
TH 005608.vcf
TH 004048.vcf
TH 003043.vcf
20230125 - Brown & Root's First Set of Interrogs to Fides.pdf
20230125 - Brown & Root's First Set of RFPs to Fides.pdf
02 24 23 Ltr to C. Keenan re Fides Consulting Responses to Interrogatories from BRIS Engineering (5112306.2).pdf
03 07 23 Ltr to C. Keenan re Fides Consulting's Supplemental Responses to 1st Interrogatories by B&R (5117872.2).pdf
03 17 23 Ltr to C. Keenan re Fides Consulting's Supplemental Responses to First Interrogatories by BRIS (5122665.2).pdf
FIDES 0006369-000813.pdf

02 23 23 Ltr to C. Keenan re Fides Consulting's Responses to B&R Interrogatory Regarding Counterclaim (5111071.2).pdf
02 23 23 Ltr to C. Keenan re Fides Consulting's Responses to BRIS Engineering's Interrogatories Regarding Counterclaim (5111065.2).pdf
02 24 23 Ltr to C. Keenan re Fides Consulting's Responses BRIS Engineering First Set of Requests for Production (5112316.2).pdf
Exhibit A-Plaintiff's Objection to Records Only Deposition & Subpoena Duces Tecum to BRIS Engineering (66).pdf
Exhibit C-BRIS Engineering's Supplemental Response to Records Only Deposition and Subpoena Duces Tecum (103).pdf
Exhibit E - Andy Dupuy Deposition PP 128-157.pdf

BRIS 000325 - CONFIDENTIAL -10123.00001.Andy Farris.e01 USB Detective Report.xlsx
BRIS 000327 - CONFIDENTIAL - 10123.00003.Jeff Hebert-DecryptedVolume.E01 USB Detective Report.xlsx
BRIS 000329 - CONFIDENTIAL - 10123.00005.Mitch Morgan.e01 USB Detective Report.xlsx
BRIS 000331 - CONFIDENTIAL - 10123.00007.Jaeson Brown.e01 USB Detective Report.xlsx

# Bibliography

Bernhard Capital (June 2015). *Willbros downstream engineering is once again wink engineering*. URL: https://www.bernhardcapital.com/willbros-downstream-engineering-is-once-again-wink-engineering/ (Cited on page 9).

BRIS (2023). *The history of Brown & Root Industrial Services*. URL: https://www.brownandroot.com/who-we-are/history/ (Cited on page 9).

CSRS (2023). *Grön Fuels – Renewable Diesel Refinery*. URL: https://www.csrsinc.com/projects/gr%5C%C3%5C%B6n-fuels-%5C%E2%5C%80%5C%93-renewable-diesel-refinery (Cited on page 9).

*Document 24-2.pdf* (2021) (Cited on pages 23–25).

*Document 24-3.pdf* (2021) (Cited on page 29).

*Document 24-4.pdf* (2021) (Cited on page 25).

*Document 24-5.pdf* (2021) (Cited on page 25).

*Document 24.pdf* (2021) (Cited on pages 9–18).

*Document 62.pdf* (2022) (Cited on pages 9–12, 25).

Fidelis New Energy (2023). *Gron fuels*. URL: https://fidelisinfra.com/project/gron-fuels-llc/ (Cited on page 9).

Houston Business Journal (June 2009). *Willbros to acquire engineering unit of Wink Cos*. URL: https://www.bizjournals.com/houston/stories/2009/06/15/daily45.html (Cited on page 9).

Machinery and Technical Specialties Committee of the American Society of Appraisers (2011). *Valuing Machinery and Equipment: The Fundamentals of Appraising Machinery and Technical Assets*. American Society of Appraisers. ISBN: 0-937828-07-6 (Cited on pages 32–34).

Parr, R.L. (2018). *Intellectual Property: Valuation, Exploitation, and Infringement Damages*. 5th ed. Wiley. ISBN: 9781119356219 (Cited on page 34).

*S.1890 - Defend Trade Secrets Act of 2016* (2016). URL: https://www.congress.gov/114/statute/STATUTE-130/STATUTE-130-Pg376.pdf (Cited on pages 20, 31).

The National Conference of Commissioners on Uniform State Laws (2020). *Uniform Law Commission*. URL: https://www.uniformlaws.org/home (Cited on page 20).

*UNIFORM TRADE SECRETS ACT WITH 1985 AMENDMENTS* (1985). URL: https://www.wipo.int/edocs/lexdocs/laws/en/us/us034en.pdf (Cited on pages 21, 23).

## Supplied Documents Reference

1 *02 24 23 Ltr to C. Keenan re Fides Consulting's Responses BRIS Engineering First Set of Requests for Production (5112316.2).pdf* (Cited on pages 35–37).

2 *AF 000360.docx* (Cited on page 27).

3 *AF 000362.pdf* (Cited on page 27).

4 *AF 000369.docx* (Cited on page 27).

5 *AF 000969.docx* (Cited on page 27).

6 *AF 000987.doc* (Cited on page 27).

7 *Andy Farris Confidential and Trade Secret Disclosure Produced on Feb 15 2023.xlsx* (Cited on page 19).

8 *BRIS 000327 - CONFIDENTIAL - 10123.00003.Jeff Hebert-DecryptedVolume.E01 USB Detective Report.xlsx* (Cited on page 16).

9 *BRIS 000328 - CONFIDENTIAL - 10123.00004.Tony Huval.e01 USB Detective Report.xlsx* (Cited on page 15).

10 *BRIS 000329 - CONFIDENTIAL - 10123.00005.Mitch Morgan.e01 USB Detective Report.xlsx* (Cited on page 18).

11 *BRIS 000330 - CONFIDENTIAL - 10123.00006.David Sterken.e01 USB Detective Report.xlsx* (Cited on page 17).

12 *BRIS 000331 - CONFIDENTIAL - 10123.00007.Jaeson Brown.e01 USB Detective Report.xlsx* (Cited on page 17).

13 *BRIS 000332 - CONFIDENTIAL - 10123.00008.Kevin Steed.e01 USB Detective Report.xlsx* (Cited on page 14).

14 *Danny Farris Confidential and Trade Secret Disclosure DF1a all but MSG Produced on Feb 15 2023.xlsx* (Cited on page 19).

15 *Danny Farris Confidential and Trade Secret Disclosure For DF1a MSG Produced on Feb 15 2023.xlsx* (Cited on page 19).

16 *Danny Farris Confidential and Trade Secret Disclosure for DF2a Produced on Feb 15 2023.xlsx* (Cited on page 19).

17 *David Sterken Confidential and Trade Secret Disclosure Produced on Feb 15 2023.xlsx* (Cited on page 19).

18 *DF1a 000008.pdf* (Cited on page 28).

19 *DF1a 000252.pdf* (Cited on page 28).

20 *DF1a 000319.doc* (Cited on page 28).

21 *DF1a 000321.doc* (Cited on page 28).

22 *DF1a 000322.doc* (Cited on page 28).

23 *DF1a 000324.doc* (Cited on page 28).

24 *DF1a 003277.xlsx* (Cited on page 28).

25 *DF1a 003875.pdf* (Cited on page 28).

26 *DF1a 006779.xlsx* (Cited on page 28).

27 *DF1a 011322.xls* (Cited on page 28).

28 *DF1a 016977.msg* (Cited on page 28).

29 *DF2a 000009.doc* (Cited on page 27).

30 *DS 000527.msg* (Cited on page 28).

31 *DS 000545.pdf* (Cited on page 27).

32 *DS 000870.doc* (Cited on page 27).

33 *DS 000881.xls* (Cited on page 27).

34 *DS 003087.docx* (Cited on page 27).

35 *DS 007118.xls* (Cited on page 27).

36 *DS 007371.xlsx* (Cited on page 28).

37 *DS 007475.dwg* (Cited on page 27).

38 *DS 007476.doc* (Cited on page 27).

39 *Jaeson Brown Confidential and Trade Secret Disclosure Produced on Feb 15 2023.xlsx* (Cited on page 19).

40 *JB 000278.doc* (Cited on page 27).

41 *Jeff Hebert Confidential and Trade Secret Disclosure Produced on Feb 15 2023.xlsx* (Cited on page 19).

42 *JH 0000176.doc* (Cited on page 27).

43 *JH 0000179.doc* (Cited on page 27).

44 *JH 0000498.doc* (Cited on page 27).

45 *JH 0000503.xlsx* (Cited on page 27).

46 *JH 0000521.xlsx* (Cited on page 27).

47 *JH 0000541.dwg* (Cited on page 27).

48 *JH 0000543.dwg* (Cited on page 27).

49 *JH 0000545.dwg* (Cited on page 27).

50 *JH 0000547.dwg* (Cited on page 27).

51 *JH 0000556.docx* (Cited on page 27).

52 *JH 0000563.xlsm* (Cited on page 27).

53 *JH 0001544.doc* (Cited on page 27).

54 *JH 0001549.xls* (Cited on page 27).

55 *JH 0001693.doc* (Cited on page 27).

56 *JH 0003891.dwg* (Cited on page 27).

57 *JH 0003892.dwg* (Cited on page 27).

58 *JH 0004071.doc* (Cited on page 27).

59 *JH 0004437.xltx* (Cited on page 27).

60 *JH 0004449.doc* (Cited on page 27).

61 *JH 0004515.xls* (Cited on page 27).

62 *JH 0004897.pdf* (Cited on page 27).

63 *JH 0004916.pdf* (Cited on page 27).

64 *JH 0005512.xls* (Cited on page 27).

65 *JH 0005572.doc* (Cited on page 27).

66 *JH 0005717.doc* (Cited on page 27).

67 *JH 0005787.vcf* (Cited on page 27).

68 *JH 0006024.vcf* (Cited on page 27).

69 *JH 0006033.docx* (Cited on page 27).

70 *JH 0006372.xlsx* (Cited on page 27).

71 *JH 0006376.xlsx* (Cited on page 27).

72 *JH 0006381.docx* (Cited on page 27).

73 *JH 0015562.docx* (Cited on page 27).

74 *JH 0015986.xls* (Cited on page 27).

75 *JH 0016709.xlsx* (Cited on page 27).

76 *JH 0026108.xlsx* (Cited on page 27).

77 *JH 0031379.eml* (Cited on page 27).

78 *JH 0031380.xlsx* (Cited on page 27).

79 *Kevin Steed Confidential and Trade Secret Disclosure Produced on Feb 15 2023.xlsx* (Cited on page 19).

80 *KS 000190.doc* (Cited on page 27).

81 *MF 000000.msg* (Cited on page 28).

82 *MF 000023.docx* (Cited on page 27).

83 *MF 000034.docx* (Cited on page 27).

84 *MF 000117.doc* (Cited on page 27).

85 *MF 000141.xlsx* (Cited on page 28).

86 *Mike Farris Confidential and Trade Secret Disclosure Produced on Feb 15 2023.xlsx* (Cited on page 19).

87 *Mitch Morgan Trade Secret Disclosures - FINAL.xlsx* (Cited on page 19).

88 *MM 0008474.pdf* (Cited on page 28).

89 *MM 0012390.pdf* (Cited on page 28).

90 *MM 0012391.pdf* (Cited on page 28).

91 *MM 0012392.pdf* (Cited on page 28).

92 *MM 0012393.pdf* (Cited on page 28).

93 *MM 0012394.pdf* (Cited on page 28).

94 *MM 0012395.pdf* (Cited on page 28).

95 *MM 0012396.pdf* (Cited on page 28).

96 *MM 0012397.pdf* (Cited on page 28).

97 *MM 0012398.pdf* (Cited on page 28).

98 *MM 0012399.pdf* (Cited on page 28).

99 *MM 0012400.pdf* (Cited on page 28).

100 *MM 0012401.pdf* (Cited on page 28).

101 *MM 0012402.pdf* (Cited on page 28).

102 *MM 0012403.pdf* (Cited on page 28).

103 *MM 0012404.pdf* (Cited on page 28).

104 *MM 0012405.pdf* (Cited on page 28).

105 *MM 0012406.pdf* (Cited on page 28).

106 *MM 0012407.pdf* (Cited on page 28).

107 *MM 0012408.pdf* (Cited on page 28).

108 *MM 0012409.pdf* (Cited on page 28).

109 *MM 0012410.pdf* (Cited on page 28).

110 *MM 0012411.pdf* (Cited on page 28).

111 *MM 0012412.pdf* (Cited on page 28).

112 *MM 0012413.pdf* (Cited on page 28).

113 *MM 0012414.pdf* (Cited on page 28).

114 *MM 0012415.pdf* (Cited on page 28).

115 *MM 0012416.pdf* (Cited on page 28).

116 *MM 0012417.pdf* (Cited on page 28).

117 *MM 0014440.pdf* (Cited on page 28).

118 *MM 0014441.pdf* (Cited on page 28).

119 *MM 0014442.pdf* (Cited on page 28).

120 *MM 0014443.pdf* (Cited on page 28).

121 *MM 0014444.pdf* (Cited on page 28).

122 *MM 0014445.pdf* (Cited on page 28).

123 *MM 0014446.pdf* (Cited on page 28).

124 *MM 0014447.pdf* (Cited on page 28).

125 *MM 0014448.pdf* (Cited on page 28).

126 *MM 0014449.pdf* (Cited on page 28).

127 *MM 0014450.pdf* (Cited on page 28).

128 *MM 0025068.pdf* (Cited on page 28).

129 *MM 0026330.pdf* (Cited on page 28).

130 *MM 0026331.pdf* (Cited on page 28).

131 *MM 0026332.pdf* (Cited on page 28).

132 *MM 0026333.pdf* (Cited on page 28).

133 *MM 0026334.pdf* (Cited on page 28).

134 *MM 0026335.pdf* (Cited on page 28).

135 *MM 0026336.pdf* (Cited on page 28).

136 *MM 0026337.pdf* (Cited on page 28).

137 *MM 0026338.pdf* (Cited on page 28).

138 *MM 0026339.pdf* (Cited on page 28).

139 *MM 0026340.pdf* (Cited on page 28).

140 *MM 0026341.pdf* (Cited on page 28).

141 *MM 0026342.pdf* (Cited on page 28).

142 *MM 0026343.pdf* (Cited on page 28).

143 *MM 0026344.pdf* (Cited on page 28).

144 *MM 0026345.pdf* (Cited on page 28).

145 *MM 0026346.pdf* (Cited on page 28).

146 *MM 0026347.pdf* (Cited on page 28).

147 *MM 0026348.pdf* (Cited on page 28).

148 *MM 0026349.pdf* (Cited on page 28).

149 *MM 0050197.dwg* (Cited on page 27).

150 *MM 0051314.dwg* (Cited on page 28).

151 *MM 0051315.dwg* (Cited on page 28).

152 *MM 0051318.dwg* (Cited on page 28).

153 *MM 0051319.dwg* (Cited on page 28).

154 *MM 0063085.xlsx* (Cited on page 27).

155 *MM 0066690.xls* (Cited on page 28).

156 *MM 0071292.pdf* (Cited on page 27).

157 *MM 0077385.pdf* (Cited on page 27).

158 *MM 0081476.xls* (Cited on page 28).

159 *MM 0085128.pdf* (Cited on page 28).

160 *MM 0085130.pdf* (Cited on page 28).

161 *MM 0085132.pdf* (Cited on page 28).

162 *MM 0085134.pdf* (Cited on page 28).

163 *MM 0089666.xls* (Cited on page 27).

164 *MM 0147152.pptx* (Cited on page 27).

165 *MM 0147647.xlsx* (Cited on page 27).

166 *MM 0148342.docx* (Cited on page 27).

167 *MM 0150718.xlsm* (Cited on page 27).

168 *MM 0151022.docx* (Cited on page 27).

169 *MM 0151681.xlsx* (Cited on page 28).

170 *MM 0153359.xls* (Cited on page 27).

171 *MM 0153360.pdf* (Cited on page 27).

172 *MM 0153386.xls* (Cited on page 27).

173 *MM 0153595.docx* (Cited on page 27).

174 *MM 0158054.docx* (Cited on page 27).

175 *MM 0158327.doc* (Cited on page 27).

176 *MM 0162821.pdf* (Cited on page 27).

177 *MM 0162826.pdf* (Cited on page 27).

178 *MM 0162858.vsd* (Cited on page 27).

179 *MM 0163242.msg* (Cited on page 28).

180 *MM 0163789.msg* (Cited on page 28).

181 *MM 0165803.msg* (Cited on page 28).

182 *MM 0174087.eml* (Cited on page 27).

183 *TH 000253.doc* (Cited on page 27).

184 *TH 000440.doc* (Cited on page 27).

185 *TH 000848.xls* (Cited on page 27).

186 *TH 002073.pptx* (Cited on page 27).

187 *TH 002127.vcf* (Cited on page 27).

188 *TH 006204.vcf* (Cited on page 27).

189 *TH 006908.docx* (Cited on page 27).

190 *TH 009759.pdf* (Cited on page 28).

191 *TH 009760.pdf* (Cited on page 28).

192 *TH 009761.pdf* (Cited on page 28).

193 *TH 009762.pdf* (Cited on page 28).

194 *TH 009763.pdf* (Cited on page 28).

195 *TH 009764.pdf* (Cited on page 28).

196 *TH1a 000226.msg* (Cited on page 28).

197 *TH1a 000440.docx* (Cited on page 27).

198 *TH1a 000582.msg* (Cited on page 28).

199 *TH1a 003938.pdf* (Cited on page 27).

200 *TH1a 013711.msg* (Cited on page 28).

201 *TH1a 013776.vcf* (Cited on page 27).

202 *TH1a 014261.doc* (Cited on page 27).

203 *TH1a 014652.ppt* (Cited on page 27).

204 *TH1a 016656.pdf* (Cited on page 28).

205 *TH1a 018604.pdf* (Cited on page 28).

206 *TH1a 018678.pdf* (Cited on page 28).

207 *TH1a 019200.msg* (Cited on page 28).

208 *Tony Huval Confidential and Trade Secret Disclosure Documents Located On TH1 Produced Feb 15 2023.xlsx* (Cited on page 19).

209 *Tony Huval Confidential and Trade Secret Disclosure For TH2 TH 4 TH5 Produced Feb 15 2023.xlsx* (Cited on page 19).